**BELLWETHER 1A AND 1B PLAINTIFFS' AMENDED EXHIBIT LIST**

**11.27.2023**

| Plaintiffs' Exhibit No. | Bates# | Title |
|---|---|---|
| P0001 | CBI VI KPMG 0050 | KPMG Payments |
| P0002 | CBI-ATA-02204673 | 10/19/2010 Chiquita's Summary Schedule of Payments |
| P0003 | CBI-ATA-00000294 | 5/16/1995 Memo Alvarado to White |
| P0004 | CBI-ATA-00000406 | 9/4/1992 Memo to Bakoczy Compadia Frutera de Sevilla |
| P0005 | CBI-ATA-00000905 | 1/28/1994 Memo Huertas del Pino to Keiser |
| P0006 | CBI-ATA-00000909 | Internal Audit Report |
| P0007 | CBI-ATA-00001392 | 1/28/1994 Letter Huertas del Pino to Keiser |
| P0008 | CBI-ATA-00001402 | 7/19/1996 Memo Thomas & White to Keiser |
| P0009 | CBI-ATA-00001489 | 12/13/1993 Audit Memo Blackham to Bonnett |
| P0010 | CBI-ATA-00001490 | 12/13/1993 Audit Memo Blackham to Bonnett |
| P0011 | CBI-ATA-00001492 | 12/13/1993 Audit Memo Blackham to Bonnett |
| P0012 | CBI-ATA-00001493 | 12/13/1993 Audit Memo Blackham to Bonnett |
| P0013 | CBI-ATA-00001496 | 12/15/1993 Audit Memo Blackham to Bonnett |
| P0014 | CBI-ATA-00001497 | 12/15/1993 Audit Memo Blackham to Mendoza |
| P0015 | CBI-ATA-00001724 | 10/20/1992 Memo to Keiser & Escobar |
| P0016 | CBI-ATA-00003536 | 2/16/1994 Memo White to Obregon |
| P0017 | CBI-ATA-00003941 | 8/26/1993 Memo to Keiser. Solicitation (Spanish) |
| P0018 | CBI-ATA-00004307 | Invoice (Spanish) |
| P0019 | CBI-ATA-00004308 | Solicitation (Spanish) |
| P0020 | CBI-ATA-00004315 | CBI External Audit Dept. Special Managers Expenses |
| P0021 | CBI-ATA-00004474 | Handwritten notes |
| P0022 | CBI-ATA-00005891 | 8/22/1994 Memo Proteccion Industrial to Keiser |
| P0023 | CBI-ATA-00005895 | 10/2/1994 Memo Proteccion Industrial to Keiser |
| P0024 | CBI-ATA-00006050 | Binder: Chiquita re:  ATA Actions Payment Records |
| P0025 | CBI-ATA-00006282 | 5/14/1996 Memo Alvarado v. Keiser |
| P0026 | CBI-ATA-00006297 | Invoice (Spanish) |
| P0027 | CBI-ATA-00006301 | Invoice (Spanish) |
| P0028 | CBI-ATA-00006303 | 9/1/1996 Comprobante de Pago (Proof of Payment) Invoice (Spanish) |
| P0029 | CBI-ATA-00006809 | Handwritten notes |
| P0030 | CBI-ATA-00006969 | GM Expenses Fund |
| P0031 | CBI-ATA-00006988 | 1/5/1994 Memo Blackham to Thomas |
| P0032 | CBI-ATA-00007001 | 1/4/1994 Memo Blackham to Thomas |

BELLWETHER 1A AND 1B PLAINTIFFS' AMENDED EXHIBIT LIST
11.27.2023

| P0033 | CBI-ATA-00007032 | 9/5/2001 Email Subject: Convivir |
| P0034 | CBI-ATA-00007073 | 6/16/1995 Memo to Ordman |
| P0035 | CBI-ATA-00007100 | 9/4/1992 Memo to Bakoczy |
| P0036 | CBI-ATA-00009978 | 1/28/1994 Letter Huertas del Pino to Berg |
| P0037 | CBI-ATA-00023941 | 4/19/1990 Memo White to Ayon |
| P0038 | CBI-ATA-00023979 | 11/27/1996 Memo Forton to Jones |
| P0039 | CBI-ATA-00049861 | 10/1995 Financial Internal Control Review Audit Report #95.08 |
| P0040 | CBI-ATA-00052937 | 11/17/1993 Memo Bakoczy to Morgan |
| P0041 | CBI-ATA-00053054 | 6/27/1999 Chiquita Interview - Juan Manuel Alvarado |
| P0042 | CBI-ATA-00053069 | 7/25/1999 Chiquita Investigations: Juan Manuel Alvarado |
| P0043 | CBI-ATA-00053158 | 2/9/1999 Chiquita Interviews - Charles "Buck" Keiser |
| P0044 | CBI-ATA-00053193 | 6/25/1998 Chiquita Interview - John Ordman |
| P0045 | CBI-ATA-00053225 | 11/16/1998 Chiquita Interveiws - Wilfred W. White |
| P0046 | CBI-ATA-00071042 | 2/7/1994 Memo Bakoczy to Distribution |
| P0047 | CBI-ATA-00071045 | 2/3/1994 Memo Bakoczy to Kistinger |
| P0048 | CBI-ATA-00071052 | 2/10/1993 Memo Bakoczy to Kistinger |
| P0049 | CBI-ATA-00071058 | 12/15/1992 Memo Bakoczy to Kistinger |
| P0050 | CBI-ATA-00071076 | 3/20/1996 Fax Bakoczy to Chacon |
| P0051 | CBI-ATA-00071080 | 1/16/1995 Memo Bakoczy to Distribution |
| P0052 | CBI-ATA-00075591 | 2/26/1991 letter Walker to Kistinger |
| P0053 | CBI-ATA-00076468 | 1/23/1999 Presentation on Customs Payment - 1/22/99 |
| P0054 | CBI-ATA-00077169 | Memo from R. Hills to Audit Committee of CBI |
| P0055 | CBI-ATA-00078142 | 1/30/1995 Memo White to Oakley |
| P0056 | CBI-ATA-00078431 | 12/15/1993 Audit Memo Blackham to Bonnett |
| P0057 | CBI-ATA-00083129 | |
| P0058 | CBI-ATA-00091811 | 9/29/1998 Presentation on Warehouse Permit Renewal Payments 9/18/98 |
| P0059 | CBI-ATA-00094576 | 8/1/2000 handwritten notes |
| P0060 | CBI-ATA-00095764 | 2/5/1993 Memo Bkaoczy to Kistinger |
| P0061 | CBI-ATA-00095805 | 9/29/1995 Control Risks Limited Invoice |
| P0062 | CBI-ATA-00123558 | Journal voucher |
| P0063 | CBI-ATA-00138610 | 5/23/1989 Memo Kistinger to All Officers, Directors, Managers & Assoc. |
| P0064 | CBI-ATA-00140062 | 12/31/1994 Summary of Comments on Internal Controls & Accounting Procedures |
| P0065 | CBI-ATA-01735388 | 5/12/2004 Chiquita Forced to make "protection" payments in Colombia |

**BELLWETHER 1A AND 1B PLAINTIFFS' AMENDED EXHIBIT LIST**
**11.27.2023**

| P0066 | CBI-ATA-01747019 | 2004 Audit Results & Communications.  Findings & Observations - Audit of Internal Control over financial Reporting |
|---|---|---|
| P0067 | CBI-ATA-01756351 | 2/16/2005 CBI Compensation & Organizational Development Committee |
| P0068 | CBI-ATA-02198196 | 6/28/2004 Chiquita News Release:  Chiquita Completes Sale of Operations in Colombia |
| P0069 | CBI-ATA-02198336 | Martinez statement (w/translation) |
| P0070 | CBI-ATA-02198530 | 7/6/2008 Spanish statement of Elexy Martinez |
| P0071 | CBI-ATA-02202887 | 5/3/1993 Memo to Keiser |
| P0072 | CBI-ATA-02203011 | 2/22/2009 Affidavit of J. Ordman |
| P0073 | CBI-ATA-02203020 | Affidavit of Charles Keiser in Chiquita v. Federal Ins. Co. |
| P0074 | CBI-ATA-02204365 | 9/4/1992 Memo to Bakoczy Tanslation |
| P0075 | CBI-ATA-02204482 | 3/11/1993 Fax Alvarado v Bakoczy |
| P0076 | CBI-ATA-02204514 | 5/3/1993 No. 017 Addendum, Proteccion Industrial to Keiser |
| P0077 | CBI-ATA-02204672 | Map of Colombia |
| P0078 | CBI-ATA-02204674 | Review of Schedul of FARC other payments per policy year |
| P0079 | CBI-ATA-02210616 | 3/31/1999 Deposition of Charles Keiser in Chiquita v. Federal Ins. Co. |
| P0080 | CBI-ATA-022634? | Colombia update |
| P0081 | CBI-ATA-02304202 | T/8772 - Code List |
| P0082 | CBI-ATA-02304219 | Handwritten notes |
| P0083 | CBI-INS-00148723 | Doc from Juan Manuel re: extortion payment |
| P0084 | CBI-INS-00148729 | 4/15/1993 Memo Keiser Proteccion Industrial |
| P0085 | CBI-INS-00148743 | 5/3/1993 Memo to Keiser from Alvarado |
| P0086 | CBI-INS-00148766 | 1993 document to Keiser re: security guards reduction program in BDX farms. (English translation) |
| P0087 | CBI-INS-00150383 | 7/11/2001 Memo RE: Colombian Port Issues |
| P0088 | CBI-S1-001 025018 | 1995-2000 Security Incidents in Colombia. § List of guerrilla attacks on Chiquita assets and personnel |
| P0089 | CBI-S4-002009714 | 4/26/2003 Handwritten notes |
| P0090 | CBI-S4-003-037007 | Talking Points Memo re: R. Hills December 1 meeting with DOJ |
| P0091 | CBI-S4-003-037715 | Handwritten notes |
| P0092 | CBI-SULS-005-0000569 | 2/9/2004 Arkin Group Summary |
| P0093 | CBI-SULS-005-00057 | memos of a board meeting re: sale of Banadex |
| P0094 | CBI-TJ-00000027 | Report of the Special Litigation Committee Chiquita Brands International, Inc. 2/2009 |

BELLWETHER 1A AND 1B PLAINTIFFS' AMENDED EXHIBIT LIST

11.27.2023

| P0095 | CBI-TJ-00003589 | 7/19/1996 Memo from Thomas & White to Keiser |
|---|---|---|
| P0096 | CBI-TJ-00006746 | 9/20/1992 Voice mail from Jaime Barreto to Bob Thomas |
| P0097 | CBI-TJ-00007115 | 3/11/1993 Fax Alvarado v Bakoczy |
| P0098 | CBI-TJ-00053069 | 7/25/1999 Chiquita Investigation:  Juan Manuel Alvarado |
| P0099 | ChiquitaATS0000094013 | 6/23/1997 Convivir Payment |
| P0100 | CBI-TJ-00097840 | 8/24/1998 The Corporate Notebook |
| P0101 | CBI-TJ-00097847 | Turbo Farm locations |
| P0102 | CBI-V1-001-000092 | 9/18/1995 Memo RE: Informe de Seguridad |
| P0103 | CBI-V1-001-000158 | 3/11/1993 Fax  Bakoczy to Alvarado |
| P0104 | CBI-V1-001-001411 | 1997 FCPA Summary Third Quarter |
| P0105 | CBI-V1-001-001417 | 1997-1998 2nd Quarter 1997 to  2nd Quarter 1998 Quaterly reoprt of Payment |
| P0106 | CBI-V1-001-001641 | 1/15/2003 Memo from F. Giacoman to Acevedo, Ordman, Kreps Re:  Manager Fund |
| P0107 | CBI-V1-001-002519 | 2/20/1995 Memo ReL  Polictial Parties Contributions (Antioquia Governor) |
| P0108 | CBI-V1-001-004368 | 5/15/1995 Security account payment |
| P0109 | CBI-V1-003-000019 | 7/6/1999 Handwritten notes |
| P0110 | CBI-V1-003-000054 | 8/30/2000 Memo from BM |
| P0111 | CBI-V1-003-000196 | 6/10/1994 memo Re: law on kidnapping and extorsion |
| P0112 | CBI-V1-003-000258 | Handwritten notes |
| P0113 | CBI-v1-003-000399 | 3/11/1993 Alvarado to Bakoczy (with translation) |
| P0114 | CBI-V1-KPMG-00050 | 1997-2004 Sensitive Payment Schedule |
| P0115 | CBI-VBU-003-000027 | 5/8/2004 BOD Colombia exit |
| P0116 | CBI-VBU-006-000152 | Memo from Robert Olson |
| P0117 | CBI-VI-001-001119 | 2/21/1992 Compania Frutera de Sevilla Sensitive Payments Year 1991 |
| P0118 | Chiquita NSD 6218 | 1/28/2004 Letter from Kirland & Ellis to DOJ re:  Third Voluntary Production |
| P0119 | ChiquitaATS0000001123 | Transcript of Olson deposition from Insurance case |
| P0120 | ChiquitaATS0000001210 | Ordman testimony on appeal in Chiquita Brands v. Federal Ins. Co. |
| P0121 | ChiquitaATS0000001576 | 5/9/1995 CBI Audit Committee Meeting |
| P0122 | ChiquitaATS0000001699-1714 | 1/20/2000 Fax to Urgenson from Olson includes Code of Conduct; Policy Guidelines & Procedures Relative to Commercial Practices; USG Antitrust Compliance Manual; Memo Accounting for Confidential Payments; |
| P0123 | ChiquitaATS0000001719 | 11/15/1999 Fax: Accounting for confidential payments (page from Doc. 1699) |
| P0124 | ChiquitaATS0000001752 | Report of the Special Litigation Committee Chiquita Brands International, Inc. 2/2009 |

BELLWETHER 1A AND 1B PLAINTIFFS' AMENDED EXHIBIT LIST

**11.27.2023**

| P0125 | ChiquitaATS0000002019 | 5/16/1995 Memo White to Alvarado |
|---|---|---|
| P0126 | ChiquitaATS0000002021 | 2/20/1998 Memo from S.A. Tuckor re: Accounting for sensitive payments |
| P0127 | ChiquitaATS0000002023 | 11/30/1999 Memo Kreps to Distribution |
| P0128 | ChiquitaATS0000002035 | 7/12/2000 Financial & Administative Policy. Improper Payments/Accurate Accounting Records |
| P0129 | ChiquitaATS0000002039 | Financial Administrative Policy |
| P0130 | ChiquitaATS0000002049 | 9/10/1997 Audit Committee Meeting |
| P0131 | ChiquitaATS0000002057 | 3/10/2000 Audit Committee Meeting minutes, S. Kreps |
| P0132 | ChiquitaATS0000002061 | 5/8/2001 Minutes of Audit Committee Meeting |
| P0133 | ChiquitaATS0000002063 | 9/25/2001 CBI Minutes of the Audit Committee Meeting |
| P0134 | ChiquitaATS0000002068 | CBI Minutes of the Audit Committee meeting held 4/23/2002 |
| P0135 | ChiquitaATS0000002099-100 | 3/6/1997 Memo re: "Solicitud Desembolso", From JMA to Keiser, CC J. Olivo |
| P0136 | ChiquitaATS0000002108 | 6/16/1995 Payment Memo, J. Alvarado to J. Ordman |
| P0137 | ChiquitaATS0002168353 (Translation) ChiquitaATS0000002117 | 9/20/1995 Chiquita Fax of Story Covering FARC's 1995 Banana Massacre |
| P0138 | ChiquitaATS0000002131 | 9/4/1992 Fax to Bakoczy |
| P0139 | ChiquitaATS0000002236-37 | 2/28/2000 Payment Request (Santa Marta Convivir), From V. Buitrago to C. Keiser |
| P0140 | ChiquitaATS0000002285 | 6/10/2000 Memo re: Contribuciones a Autodefensas; Memo written by Escobar at Romiro Cala and sent to R. Thomas; was in D. Hills files |
| P0141 | ChiquitaATS0000002370-71 | 2001 Notes D. Hills, RE: Convivir |
| P0142 | ChiquitaATS0000002380 | 10/12/1999 Payment Request (Santa Marta), J. Alvarado to C. Keiser |
| P0143 | ChiquitaATS0000002381 | 10/12/1999 Comprobante de Pago |
| P0144 | ChiquitaATS0000002381 | 10/12/1999 Payment voucher translation |
| P0145 | ChiquitaATS0000002397 | 4/11/2002 Solicitud Desembolso (spanish) - Convivir payment authorization request from Buitrago to Avecedo (papagayo) |
| P0146 | ChiquitaATS0000002398 | 4/2/1998 Comprobante de Pago |
| P0147 | ChiquitaATS0000002402 | 4/2/1998 Payment Request Memo (Convivir Punta de Piedra), J. Alvarado to C. Keiser |
| P0148 | ChiquitaATS0000002407 | 4/19/1999 Payment Request Memo (Convivir), From J. Alvarado to C. Keiser |

BELLWETHER 1A AND 1B PLAINTIFFS' AMENDED EXHIBIT LIST

11.27.2023

| P0149 | ChiquitaATS0000002413 | 8/9/2000 Convivir Payment Request Memo - from Buitrago to Valverde  (spanish) |
|-------|----------------------|------------------------------------------------------------------------------|
| P0150 | ChiquitaATS0000002415 | 8/2/2002 Convivir Payment Request Memo - from Buitrago to Acevedo |
| P0151 | ChiquitaATS0000002420 | 8/23/1999 Payment Request (Convivir), J. Alvarado to C. Keiser |
| P0152 | ChiquitaATS0000002426 | 12/7/2000 Convivir Payments Memo, Buitrago to Valverde |
| P0153 | ChiquitaATS0000002429 | 12/10/2001 Convivir Payments Memo, Buitrago to Valverde |
| P0154 | ChiquitaATS0000002432 | 11/27/2002 Convivir Payments Memo, Buitrago to Acevedo |
| P0155 | ChiquitaATS0000002438 | 12/7/1998 Convivir Summary Memo, J. Alvarado to C. Keiser |
| P0156 | ChiquitaATS0000002442 | 12/20/1999 Payment Request (Convivir), J. Alvarado to C. Keiser |
| P0157 | ChiquitaATS0000002446 | 2/28/2000 Payment Request (La Tagua), From V. Buitrago to C. Keiser |
| P0158 | ChiquitaATS0000002452 | 2/10/2003 Convivir Payments Memo, Buitrago to Acevedo |
| P0159 | ChiquitaATS0000002463 | 1/28/2002 Convivir Payments Memo, Buitrago to Acevedo |
| P0160 | ChiquitaATS0000002466 | 6/7/2002 Convivir Payments Memo, Buitrago to Acevedo |
| P0161 | ChiquitaATS0000002472 | 7/27/1998 Payment Request Memo (Convivir Punta de Piedra), J. Alvarado to C. Keiser |
| P0162 | ChiquitaATS0000002477 | 7/19/1999 Payment Request Memo (Convivir), From J. Alvarado to C. Keiser |
| P0163 | ChiquitaATS0000002478 | 6/18/1998 Comprobante de Pago |
| P0164 | ChiquitaATS0000002478 | 6/18/1998 Comprobante de Pago Translation |
| P0165 | ChiquitaATS0000002500 | 5/14/2002 Letter from Papagayo to Banadex |
| P0166 | ChiquitaATS0000002513 | 11/14/2001 Letter from Papagayo to Banadex |
| P0167 | ChiquitaATS0000002514 | 11/9/2001 Convivir Payments Memo, Buitrago to Valverde |
| P0168 | ChiquitaATS0000002520 | 11/9/1998 Payment Request Memo (Convivir Punta de Piedra), From J. Alvarado to C. Keiser |
| P0169 | ChiquitaATS0000002525 | 11/9/1999 Payment Request (Convivir), From V. Buitago to C. Keiser |
| P0170 | ChiquitaATS0000002527 | 10/4/2002 Convivir Payments Memo, Buitrago to Acevedo |
| P0171 | ChiquitaATS0000002533 | 9/10/2001 Convivir Payments Memo, Buitrago to Acevedo |
| P0172 | ChiquitaATS0000002536 | 9/21/1998 Payment Request Memo (Convivir Punta de Piedra), J. Alvarado to C. Keiser |
| P0173 | ChiquitaATS0000002539 | 7/2/2002 Letter from Papagayo to Banadex |
| P0174 | ChiquitaATS0000002550 | Security Payments Proposal for 2003 |
| P0175 | ChiquitaATS0000002566 | PowerPoint titled: Security Payments, Proposal for 2003 |
| P0176 | ChiquitaATS0000002714 | 3/20/1997 Letter from Colombian Govt to human rights watch responding to concerns raised about convivir (in spanish) |
| P0177 | ChiquitaATS0000002727 | 5/2/1994 receipt or invoice translation |

BELLWETHER 1A AND 1B PLAINTIFFS' AMENDED EXHIBIT LIST
11.27.2023

| P0178 | ChiquitaATS0000002750 | 6/28/1993 Compania |
|---|---|---|
| P0179 | ChiquitaATS0000002750 | 6/28/1993 Company translation |
| P0180 | ChiquitaATS0000002758 | 10/22/1993 Foreign Corrupt Practices Report |
| P0181 | ChiquitaATS0000002823 | 2002 FCPA Form, Signed by Acevedo, Buitrago and Giocaman (Includes Papagayo Payments) (January to March 2002) |
| P0182 | ChiquitaATS0000002828 | FCPA Form, Signed by Acevedo, Buitrago and Giocaman (Includes Papagayo Payments) (April to June 2002) |
| P0183 | ChiquitaATS0000002832 | FCPA Form, Signed by Acevedo, Buitrago and Giocaman (Includes Papagayo Payments) (July to Sept 2002) |
| P0184 | ChiquitaATS0000002834-38 | FCPA Form, Signed by Acevedo, Buitrago and Giocaman (Includes Papagayo Payments) (Oct to Dec 2002) |
| P0185 | ChiquitaATS0000002839 | 10/12/2002 payment to Presidencia Republica from Jorge Ignacio Henao Ochoa |
| P0186 | ChiquitaATS0000002883 | Support Information to Summary Report.  Quarterly Report of Payment, 2nd Quarter 1997 |
| P0187 | ChiquitaATS0000002885 | Quarterly report of payment |
| P0188 | ChiquitaATS0000002887 | Quarterly Report of Payment |
| P0189 | ChiquitaATS0000002901 | Quarterly report of payment |
| P0190 | ChiquitaATS0000002905 | Quarterly Report of Payment |
| P0191 | ChiquitaATS0000002909 | Support Information to Summary Report.  Quarterly Report of Payment, 3rd Quarter 2000 |
| P0192 | ChiquitaATS0000002913 | Quarterly report of payment |
| P0193 | ChiquitaATS0000002915 | FCPA Quarterly Report - 2nd Quarter 2001 (Colombia page) |
| P0194 | ChiquitaATS0000002917 | Quarterly Report of Payment |
| P0195 | ChiquitaATS0000002925 | Quarterly FCPA Report ( Third Quarter 2002) (Includes Papagayo) |
| P0196 | ChiquitaATS0000002927 | Quarterly report of payment |
| P0197 | ChiquitaATS0000002930 | 11/1/2001 Memo from Kreps (Ryamer on distribution list) |
| P0198 | ChiquitaATS0000002971-75 | 7/30/2001 Spanish Certification for Papagayo |
| P0199 | ChiquitaATS0000003081 | 1/15/2003 Emal, From: F. Giacoman, To: A. Acevedo; J. Ordman; S. Kreps; RE: Manager's Funds |
| P0200 | ChiquitaATS0000003083 | Jan-March, 1996 payments from Douglas Walker |
| P0201 | ChiquitaATS0000003197 | 11/20/1992 Voice Mail Transcription (Keiser to "Bob" likely Thomas) |
| P0202 | ChiquitaATS0000003198 | 7/2/1993 Fax from V. Bonnett to W.W. White 1st Quarter General Manager expenses report |

BELLWETHER 1A AND 1B PLAINTIFFS' AMENDED EXHIBIT LIST

**11.27.2023**

| | | |
|---|---|---|
| P0203 | ChiquitaATS0000003366 | 1/30/1996 Memo Subject:  Accounting for Sensitive Payments |
| P0204 | ChiquitaATS0000003367 | Revised Date:  2/16/1994 Memo from W.W. White re: Accounting for Sensitive Payments |
| P0205 | ChiquitaATS0000003727 | 5/2/1994 receipt or invoice |
| P0206 | ChiquitaATS0000003795 | 9/1/1996 Payment Request Form, J. Alvarado to C. Keiser |
| P0207 | ChiquitaATS0000003796 | 9/1/1996 Comprobante de Pago |
| P0208 | ChiquitaATS0000003812 | 10/17/1996 General Manager's Expense Summary |
| P0209 | ChiquitaATS0000003819 | 9/1/1996 Payment Request Form, J. Alvarado to C. Keiser |
| P0210 | ChiquitaATS0000003820 | 8/26/1996 Comprobante de Pago |
| P0211 | ChiquitaATS0000003860 | 1/30/1997 1016 Form (Encyclopedias/Bribe); approved by Ordman |
| P0212 | ChiquitaATS0000003861 | 2/1/1997 Comprabante de Pago |
| P0213 | ChiquitaATS0000003875 | 6/23/1997 Payment Documents (Convivir Punta Piedra) ; 1016 Form (Convivir Punta Piedra) |
| P0214 | ChiquitaATS0000003876 | 6/23/1997 Payment Request Memo (Convivir Punta de Piedra), J. Alvarado to C. Keiser; CC Escobar |
| P0215 | ChiquitaATS0000003877 | 6/2/1997 1017 Form (Military Payments) Approved by Ordman |
| P0216 | ChiquitaATS0000004633 | 1/19/1994 FCPA 4th Quarter Report, 1993 |
| P0217 | ChiquitaATS0000004909 | Transcript of 2/8/99 deposition to SEC |
| P0218 | ChiquitaATS0000004975 | 1/6/2000 excerpts of R. Kistinger deposition |
| P0219 | ChiquitaATS0000005086 | 11/23/1999 Attestation before SEC |
| P0220 | ChiquitaATS0000005158 | 12/2/1999 Tsacalis deposition |
| P0221 | ChiquitaATS0000005190 | Hearing Transcript of W. White testimony |
| P0222 | ChiquitaATS0000005257 | 3/20/1995 Memo from W.W. White |
| P0223 | ChiquitaATS0000005261 | 2/16/1994 Memo Accounting for Sensitive Payments |
| P0224 | ChiquitaATS0000005348 | 1/30/1997 Memo from W.W. White Re:  Accounting for Sensitive Payments - revise and approval procedures |
| P0225 | ChiquitaATS0000005572 | 11/16/1995 October, 1995 Financial Internal Control Review Internal Audit Report #95.08 |
| P0226 | ChiquitaATS0000005767 | 12/13/1994 Security Payment Memo, From J. Alvarado to C. Keiser |
| P0227 | ChiquitaATS0000005768 | 5/16/1995 Memo to B. White from J. Alvaado Re: Security Account |
| P0228 | ChiquitaATS0000005854 | 7/12/1995 General Manager's Expense Rerport (Drafted J. Forton) |
| P0229 | ChiquitaATS0000005855 | 7/14/1995 check payable to Wilson Castago |
| P0230 | ChiquitaATS0000005975 | 1/8/1997 Spreadsheet summary.  Explanation/1st Quarter 1996 payments |
| P0231 | ChiquitaATS0000006199; | 5/7/1997 Handwritten document |

**BELLWETHER 1A AND 1B PLAINTIFFS' AMENDED EXHIBIT LIST**

**11.27.2023**

| | ChiquitaATS0002369993;<br>ChiquitaATS0002228606 | |
|---|---|---|
| P0232 | ChiquitaATS0000006201;<br>ChiquitaATS0002228608 | 4/22/1997 Handwritten Notes (Bud White) |
| P0233 | ChiquitaATS0000006206;<br>ChiquitaATS0002228613 | 4/1/1997 Handwritten Notes (B. White) |
| P0234 | ChiquitaATS0000006212;<br>ChiquitaATS0002228619 | 4/22/1997 Handwrtten Notes (Bud White) |
| P0235 | ChiquitaATS0000006892 | 1996 CBI Internal Audit Dept. Audit Committee Book |
| P0236 | ChiquitaATS0000007679;<br><br>(version w/o handwriting:<br>ChiquitaATS0002166691) | 4/5/1993 Memo, "Negociaion Con Respecto a Azul," From J. Alvarado to C. Keiser |
| P0237 | ChiquitaATS0000007684 | 5/11/1993 Memo w/handwriting |
| P0238 | ChiquitaATS0000007685 | 5/11/1993 Memo From Kesier re: Proteccion Industrial |
| P0239 | ChiquitaATS0000007847 | 7/21/1997 Memo (Alvarado, Keiser, Buitrago) - Punte Piedra |
| P0240 | ChiquitaATS0000007848 | 8/1/1997 Comprobante de Prago |
| P0241 | ChiquitaATS0000007924<br><br>ChiquitaATS0000124985-90 | 12/22/1997 Payment Memo (Convivir Punta Piedra), J. Alvarado to C. Keiser |
| P0242 | ChiquitaATS0000008393 | 9/10/2001 Email Subject:  Audit Committee meeting |
| P0243 | ChiquitaATS0000008477 | 3/6/2000 Handwritten notes from conversation with Olivo, Escobar |
| P0244 | ChiquitaATS0000008482 | 7/6/1999 Handwritten Notes, "TC Buck Keiser & John Olivo" |
| ~~P0245~~ | ~~ChiquitaATS0000008484 -~~<br>~~WITHDRAWN~~ | ~~9/2000 DRAFT Memo Re: Colombia security~~ |
| P0246 | ChiquitaATS0000008496 | 1/5/1994 Memo from Blackham to Thomas re: Reportable payments in Colombia &<br>Manager's Expense Payments |
| ~~P0247~~ | ~~ChiquitaATS0000008523 -~~<br>~~WITHDRAWN~~ | ~~8/??/2000 DRAFT Memo to File from RPT~~ |
| P0248 | ChiquitaATS0000008527 | 8/2000 Solergibert Memo to Thomas |
| P0249 | ChiquitaATS0000008534 | Handwritten notes |
| ~~P0250~~ | ~~ChiquitaATS0000008539 -~~<br>~~WITHDRAWN~~ | ~~Handwritten document titled Convivir~~ |

BELLWETHER 1A AND 1B PLAINTIFFS' AMENDED EXHIBIT LIST

11.27.2023

| P0251 | ~~ChiquitaATS0000008540 - WITHDRAWN~~ | ~~5/19/1997 Memo from Escobar to Hills re: Special Donations~~ |
|---|---|---|
| P0252 | ChiquitaATS0000008616 | 5/7/2001 Memo from Posse Herra law firm re "Your telephone call from May 3, 2001" to David Hills |
| P0253 | ~~ChiquitaATS0000008623 - WITHDRAWN~~ | ~~8/29/1997 Memo from Hills to Thomas re: CONVIVIR~~ |
| P0254 | ChiquitaATS0000008663 | 5/19/1997 Memo from Escobar to Hills re: donations (Spanish version) |
| P0255 | ChiquitaATS0000008693 | GM Expenses |
| P0256 | ChiquitaATS0000008713 | 1/5/1994 Memo from Blackham to Thomas |
| P0257 | ChiquitaATS0000008726 | 1/4/1994 Memo from Blackham to Thomas |
| P0258 | ChiquitaATS0000008729 | 10/26/1992 handwritten document |
| P0259 | ChiquitaATS0000008747 | 3/1/2002 Email Subject: Colombia audit committee stuff |
| P0260 | ChiquitaATS0000008749 | 3/4/2002 Email Chain, Re: Convivir; Between: Cuartas and Raymer |
| P0261 | ChiquitaATS0000008752; ChiquitaATS0000008753 | 12/27/2001 Email from Ximena Guiterrez to Raymer "Re: Certificado" (in spanish) - subject is certificate of juridical personality for papagayo convivir, and notes they are sending one from 1999 |
| P0262 | ChiquitaATS0000008756 | 9/7/2001 Email Subject:  Audit Committee meeting |
| P0263 | ChiquitaATS0000008813 (spanish original); 2168359 (unofficial translation) | 9/18/1995 "Security Report," Memo from Alvarado to Keiser |
| P0264 | ChiquitaATS0000008887 | 1st & 2nd Quarter 1997, Quarter Payments FCPA Reporting |
| P0265 | ChiquitaATS0000008891 | Quarterly report |
| P0266 | ChiquitaATS0000008964 | 1998 FCPA Reports (1st and 2d Quarter 1998) |
| P0267 | ChiquitaATS0000009002 | Table of Contents 3rd Quarter 1998 |
| P0268 | ChiquitaATS0000009037 (email); ChiquitaATS0000009038 (attachment) | 5/7/1999 Email from Bob Thomas to Robert Olson "Audit Committee Presentation" attaching doc with "highlights" |
| P0269 | ChiquitaATS0000009041-75 | FCPA Quarterly Reports (1st and 2d Quarters 1999) |
| P0270 | ChiquitaATS0000009076-9110 | Table of Contents, 3rd Quarter 1999 |

BELLWETHER 1A AND 1B PLAINTIFFS' AMENDED EXHIBIT LIST

11.27.2023

| P0271 | ChiquitaATS0000009111-37 | FCPA Quarterly Report (First and Second Quarter 2000) |
|---|---|---|
| P0272 | ChiquitaATS0000009138-170 | Table of Contents, 3rd Quarter 2000 |
| P0273 | ChiquitaATS0000009176 | 5/11/2000 email Re:  FARC petition for the peace process |
| P0274 | ChiquitaATS0000009188 | 12/20/1999 Wholesale production report |
| P0275 | ChiquitaATS0000010841 | 3/7/2002 Audit Committee meeting minutes |
| P0276 | ChiquitaATS0000010862 | 4/23/2002 CBI Audit Committee meeting |
| P0277 | ChiquitaATS0000011110 | Charter of the Audit Committee of the Board of Directors of CBI |
| P0278 | ChiquitaATS0000011247 | CBI Internal Audit Dept.  1999 Annual Report |
| P0279 | ChiquitaATS0000011250 | 4/2000 Internal Audit Department 1999 Annual Report |
| P0280 | ChiquitaATS0000011696 | 7/20/1993 Memo Re: U.S. Foreign Corrupt Practices Act 2nd Quarter report 1993 |
| P0281 | ChiquitaATS0000012468 | 4th Quarter of 1992 FCPA reporting summary |
| P0282 | ChiquitaATS0000013719 | Audit Committee Meeting Statement of Policies and Procedures  Foreign Corrupt Practices Act Reporting Compliance |
| P0283 | ChiquitaATS0000014007-45 | 9/4/2002 Booz Allen Hamilton Report on Chiquita's Banana Business |
| P0284 | ChiquitaATS0000014046-131 | PowerPoint Presentation |
| P0285 | ChiquitaATS0000022745 | 6/19/1999 Convivir Payment Memo; from Alvarado to Keiser |
| P0286 | ChiquitaATS0000022755 | 8/10/1998 Payment Request Memo (Convivir Punta de Piedra), J. Alvarado to C. Keiser |
| P0287 | ChiquitaATS0000022756 | 5/26/1998 Memo from Alvarado re: disbursements |
| P0288 | ChiquitaATS0000023542 | 9/2000 Memo Re: Colombia Security |
| P0289 | ChiquitaATS0000023641 | 1/3/2000 Email re: "FCPA - Accounting for Confidential Payments"; From J. Olivo to S. Kreps; CC: C. Keiser, B. Tsacalis; B. Thomas |
| P0290 | ChiquitaATS0000023642 | 1/3/2000 Memo Thomas to Olivo |
| P0291 | ChiquitaATS0000023703 | Handwritten document |
| P0292 | ChiquitaATS0000025643 | 3/4/2002 Kreps email to Olivo (cc: Raymer, Lisa Mills) "Re: Colombia audit committee stuff" |
| P0293 | ChiquitaATS0000025653 | 1/15/2003 Emal; From: J. Ordman; To: A. Acevedo; F. Giacoman; S. Kreps; RE: Manager Fund |
| P0294 | ChiquitaATS0000025654 | 1/16/2003 Memo from Kreps to Tsacalis; Riley re:  Manager Fund |
| P0295 | ChiquitaATS0000025656 | 1/22/2003 Emal; From: J. Ordman; to: S. Kreps; RE: "Manager Fund" |

| P0296 | ChiquitaATS0000025657 | 1/23/2003 Memo from Kreps to Giacoman re: Manger Fund |
|---|---|---|
| P0297 | ChiquitaATS0000025675 | 2/5/1992 Memo Subject:  Accounting for Sensitive Payments |
| P0298 | ChiquitaATS0000026099 | 6/18/1996 Payment Request Form, J. Alvarado to C. Keiser |
| P0299 | ChiquitaATS0000026100 | 4/3/1996 Comprobante de Pago |
| P0300 | ChiquitaATS0000026115 | 2/1997 General Manager's Expense Summary (4th Quarter 1996) |
| P0301 | ChiquitaATS0000026116 | Comprobante de Pago |
| P0302 | ChiquitaATS0000026703-78 | 5/2/2002 Booz Allen Hamilton Report on Chiquita's Banana Business |
| P0303 | ChiquitaATS0000026910 | 8/1/2002 Open Letter from AUC (RE: Narco) |
| P0304 | ChiquitaATS0000026955<br><br>ChiquitaATS0002168165 (Translation) | 9/4/1992 Memo, From Alvarado (PI) to A. Bakoczy, CC J. Stabler, RE: "Informe General Sobre Seguridad En La Division Turbo" |
| P0305 | ChiquitaATS0000027583 | 6/26/2002 Chiquita Organizational Chart for General Counsel, Tropical Products |
| P0306 | ChiquitaATS0000027693 | 2/19/2003 Memo Re: Manuel Rodriguez Named VP, Government Affairs |
| P0307 | ChiquitaATS0000027702 | flow chart Administration Controller |
| P0308 | ChiquitaATS0000027718 | Organizational Charts  for Chiquita's Colombian Division - May 2002 |
| P0309 | ChiquitaATS0000040195 | 2003 Business Plan |
| P0310 | ChiquitaATS0000041988 | 3/15/2002 Memo Raymer & Mills to Wong |
| P0311 | ChiquitaATS0000044155 | 3/28/2001 Memo Re: U.S. Foreign Corrupt Practices Action 1st Quarter Report - 2001 |
| P0312 | ChiquitaATS0000053347 | 3/7/2000 Memo Thomas to Olivo |
| P0313 | ChiquitaATS0000053355 | 9/5/1997 Email re: "FCPA Policy"; From J. Olivo to B. Thomas; CC Keiser, Escobar, Alvarado and S. Jones |
| P0314 | ChiquitaATS0000053356 | 8/19/1997 Payment ledger |
| P0315 | ChiquitaATS0000053400 | Listing of personnel reporting FCPA 10-12/2002 |
| P0316 | ChiquitaATS0000053574 | 7/10/1996 Army and Police Payment Summary (April to June 1996) |
| P0317 | ChiquitaATS0000053801 | 3/10/2000 Audit Committee Meeting handwritten notes |
| P0318 | ChiquitaATS0000053846 | 9/25 Handwritten notes of Kreps |
| P0319 | ChiquitaATS0000053872-75 | 5/24/2002 Handwritten notes |
| P0320 | ChiquitaATS0000053876-82 | Handwritten notes |

BELLWETHER 1A AND 1B PLAINTIFFS' AMENDED EXHIBIT LIST

11.27.2023

| P0321 | ChiquitaATS0000053890-97 | 10/4/2002 handwrwitten notes |
|-------|--------------------------|------------------------------|
| P0322 | ChiquitaATS0000054572 | 8/11/1999 Keiser Memo, RE: Alvarado Leaving and Buitrago Taking Over Security |
| P0323 | ChiquitaATS0000054573 | 11/16/1999 Comprobante de Pago |
| P0324 | ChiquitaATS0000054615 | 1998 Performance Evaluation of Buitrago (in spanish) covering Jan - Dec. 1998 |
| P0325 | ChiquitaATS0000054779 | 6/27/1999 Chiquita Interviews - Juan Manuel Alvarado |
| P0326 | ChiquitaATS0000054784 | 6/1999 JMA Interview |
| P0327 | ChiquitaATS0000054794 | 7/25/1999 Chiquita Investigation - Juan Manuel Alvarado |
| P0328 | ChiquitaATS0000054801 | 7/1999 JMA Interview notes with KE |
| P0329 | ChiquitaATS0000054806 | 8/18/1999 KE Interview Notes, J. Alvarado |
| P0330 | ChiquitaATS0000054850 | 11/16/1998 Chiaquita Interviews - Wilfred W. White |
| P0331 | ChiquitaATS0000054860 | 2/9/1999 Chiquita Intervews - Orlando Dangond |
| P0332 | ChiquitaATS0000054865 | 3/12/1999 Chiquita Interviews - Tanya Fallas |
| P0333 | ChiquitaATS0000054867-54877 | 12/9/1999 Chiaquita Interviews - Jorge Forton |
| P0334 | ChiquitaATS0000054878 | 8/27/1998 Chiquita Interviews - David Hills |
| P0335 | ChiquitaATS0000054883 | 2/9/1999 Chiquita Intervews - Charles "Buck" Keiser |
| P0336 | ChiquitaATS0000054896 | 11/12/1999 Chiquita Investigation - 2nd Interview of Robert Kistinger |
| P0337 | ChiquitaATS0000054899-905 | 5/28/198 Chiquita Interviews-Jean LaPointe |
| P0338 | ChiquitaATS0000054906 | 3/14/1999 Chiquita Interviews - John Olivo |
| P0339 | ChiquitaATS0000054918-23 | 5/26/1998 Chiquita Interviews-John Ordman |
| P0340 | ChiquitaATS0000054924 | Chiquita Interviews - John Ordman: 2nd Interview |
| P0341 | ChiquitaATS0000054931 | 11/4/1999 Chiquita Investigation - 3rd Interview of John Ordman |
| P0342 | ChiquitaATS0000054940-42 | CHQ interviews to Terry Suter, '98, '99 |
| P0343 | ChiquitaATS0000054943-49 | 11/12/1999 KE Interview Notes, W. Tsacalis |
| P0344 | ChiquitaATS0000054950 | 11/12/1998 Chiquita Interveiws Wilfred W.  White Interview |
| P0345 | ChiquitaATS0000054968 | 1/12/1999 Chiquita Interviews - Bud White |
| P0346 | ChiquitaATS0000054982 | 1/1999 Bud White notes |
| P0347 | ChiquitaATS0000054989 | 2/26/1999 KE Interview Notes, W. White |

BELLWETHER 1A AND 1B PLAINTIFFS' AMENDED EXHIBIT LIST
11.27.2023

| | | |
|---|---|---|
| P0348 | ChiquitaATS0000054996 | 2/2/1994 Export License for Chiquita |
| ~~P0349~~ | ~~ChiquitaATS0000055060 – WITHDRAWN~~ | ~~9/9/1997 letter Re: payments to guerrilla groups; Baker & McKenzie to D. Hills~~ |
| | ChiquitaATS0000077214 (duplicate, with handwriting) | |
| P0350 | ChiquitaATS0000055062 | 2/5/1993 Memo to B. Kistinger from A. Boakoczy Re: Colombia's New Anti-Kidanpping Extortion Law |
| P0351 | ChiquitaATS0000055182 | 8/30/2000 Baker & McKenzie Memo re "Legal Treatment in Colombia of crime of extortion" |
| P0352 | ChiquitaATS0000055338 | 2/4/2003 Raymer email to Bakoczy, Zalla, Olson "OAS REPORT ON NICARAGUAN WEAPONS DIVERTED TO COLOMBIAN GROUP" |
| P0353 | ChiquitaATS0000055373 | 2/10/2003 Memo from Baker & McKenzie "Legal Treatment in Colombia of the crime of extortion" |
| P0354 | ChiquitaATS0000059561 | 12/31/1996 CBI & Subsidiaries Consolidated Federal Income Tax Returns |
| P0355 | ChiquitaATS0000060275-659 | 12/31/1997 CIB Consolidated Federal Income Tax Return Volume II |
| P0356 | ChiquitaATS0000063431 | 12/23/2002 CBI Policies Relating to Our Code of Conduct |
| P0357 | ChiquitaATS0000072252 | Raymer "Significant Matters Handled in 2001" |
| P0358 | ChiquitaATS0000072271 | FCPA Reporting persons lists |
| P0359 | ChiquitaATS0000072272 | 3/7/2001 Audit Committee Meeting handwritten notes |
| P0360 | ChiquitaATS0000072316 | 3/12/2003 Memo from Baker & McKenzie "Legal Treatment in Colombia of the Crime of Extortion" |
| P0361 | ChiquitaATS0000072390 | 3/7/2002 Kreps, handwritten notes 3/7/2002 Audit cmt meeting |
| P0362 | ChiquitaATS0000072465 | 3/10/2000 Kreps Handwritten notes of Audit Committee Meeting |
| P0363 | ChiquitaATS0000072497 | FCPA reporting persons list due by 12/21/2001 |
| P0364 | ChiquitaATS0000072587 | 4/30/2003 Kreps Handwritten notes of Audit Committee Meeting |
| P0365 | ChiquitaATS0000072704 | 6/4/1996 Security Forecast |
| | (Attaching ChiquitaATS0000072705) | |
| P0366 | ChiquitaATS0000072710; | 2/5/1996 Memo Re:  Security Forecast |
| | ChiquitaATS0000072711 (attachments) | |

BELLWETHER 1A AND 1B PLAINTIFFS' AMENDED EXHIBIT LIST

11.27.2023

| P0367 | ChiquitaATS0000072715 | 2/8/1996 Memo from Bakoczy "Re Security Forecast" for Colombia; attaching articles about guerilla activty |
| P0368 | ChiquitaATS0000072735 | 12/29/1994 Chiquita Security Forecast |
| P0369 | ChiquitaATS0000072747 | 3/11/1994 Chiquita Travel Risk Update |
| P0370 | ChiquitaATS0000072756 | 3/4/1994 Chiquita Travel Risk Update |
| P0371 | ChiquitaATS0000072758 | 10/10/1998 "Colombia Business Essentials" - memo prepared by Control Risks with travel updates, security info etc. |
| P0372 | ChiquitaATS0000072767 | 2/7/1994 Memo re: "Security Forecast"; from Bakoczy to "Distribution" |
| P0373 | ChiquitaATS0000072770 | 2/3/1994 Email re: "Colombia Travel Restrictions", enclosing State Department Reports; from Bakoczy to B. Kistinger |
| P0374 | ChiquitaATS0000072777 | 2/10/1993 Memo from Alvardo to Escobar, Keiser, Stabler "contrato de Asesoria" |
| P0375 | ChiquitaATS0000072894-927 | 2001 Lst of Security Incidents |
| P0376 | ChiquitaATS0000073002 | 4/30/2001 State Department - Lst of Terrorst Groups (2001) |
| P0377 | ChiquitaATS0000077316 | 4/14/1992 Memo, From W. White & S. Walker; To: R. Kistinger; RE: "Internal Audit Revew - Banana Farms Expansion Project Revew: Colombia, Costa Rica, Guatemala, Honduras |
| P0378 | ChiquitaATS0000077355 | 11/4/1997 Memo from Rodriguez to Olson & Hills |
| P0379 | ChiquitaATS0000077358 | 12/15/1997 Memo, From: R. Escobar, To: M. Rodriguez; CC: J. Ordman; RE: Agreement on changing from labor agreement to a services contract |
| P0380 | ChiquitaATS0000077363 | 10/2/1997 Memo Re: Change from employment contract to service contract |
| P0381 | ChiquitaATS0000077376 | Offer letter |
| P0382 | ChiquitaATS0000077428-33 | 2000 Spreadsheet asking for information on security payments; lists Convivirs |
| P0383 | ChiquitaATS0000077464 | Memo from R. HIlls to Audit Committee |
| P0384 | ChiquitaATS0000077535-630 | 11/18/1997 "1998 Colombia TCS: Strategic Outlook" |
| P0385 | ChiquitaATS0000078168 | 9/29/1998 KE "Presentation on Warehouse Permit Renewal Payments" |
| P0386 | ChiquitaATS0000078193 | 1/23/1999 Presentation on Customs Payment - 1/22/99 |
| P0387 | ChiquitaATS0000078209 | 7/26/2000 Memo Re: Meeting with SEC-7/24/2000 |
| P0388 | ChiquitaATS0000078437 | Handwritten document reflecting questions |
| P0389 | ChiquitaATS0000078894 | Memo from R. Hills to Audit Committee (w/ handwriting) |
| P0390 | ChiquitaATS0000078966 | Article: Power, Money & control Bribe Scheme covered up |

BELLWETHER 1A AND 1B PLAINTIFFS' AMENDED EXHIBIT LIST

11.27.2023

| P0391 | ChiquitaATS0000079378-82 | 10/3/2001 SEC Cease and Desist Order RE: Bribery |
|---|---|---|
| P0392 | ChiquitaATS0000079590 | 3/1995 Executive Security Survey for CBI |
| P0393 | ChiquitaATS0000080026 | KE Memo re: Presentation Related to the Manager's Expense Account Issues |
| P0394 | ChiquitaATS0000080578-79 | 2000 KE (?) Document Requesting Information on Security Accounts (including Convivir) |
| P0395 | ChiquitaATS0000080640 | 5/18/1999 Email Notes from 1/22/1999 presentation |
| P0396 | ChiquitaATS0000080641 | 9/16/1998 Document reflecting TC w/ B. White |
| ~~P0397~~ | ~~ChiquitaATS0000080707 – WITHDRAWN~~ | ~~6/17/2000 letter Re: auto defense contribution~~ |
| P0398 | ChiquitaATS0000081158 | 10/3/2001 Order Instituting Proceedings Per Sect. 21C of The Securities Exchange Act of 1934, Making Findings & Imposing a Ceased-And-Desist Order |
| P0399 | ChiquitaATS0000086516 | 8/30/2000 Memo w/handwritten notes from Baker & McKenzie, RE: "Legal Treatment in Colombia of the crime of extortion" |
| P0400 | ChiquitaATS0000090233-34 | 11/28/2001 Banadex Printout Convivir Payments (With Handwriting) |
| P0401 | ChiquitaATS0000091080-82 | 2000 "Security Incidents in Colombia" |
| P0402 | ChiquitaATS0000091524 | 3/31/2000 Memo Re: Chiquita Investigation: Testimony Supporting Chiquita's Wells Submission |
| P0403 | ChiquitaATS0000093293 | 10/11/2002 Memo Re: FCPA Report - 3rd Quarter 2002 |
| P0404 | ChiquitaATS0000093915 | 2001 Invoice from Papagayo for a Bulldozer |
| P0405 | ChiquitaATS0000093917-18 | 11/7/2001 Banadex Receipt (Sale of Machinery to Papagayo) |
| P0406 | ChiquitaATS0000093920-21 | 11/23/2001 Cashier Receipt (Payment to Papagayo) |
| P0407 | ChiquitaATS0000093943 | 3/28/2002 Notes, Teleconference, RE: "G.M. Fund; Colombia - Sta Marta" |
| P0408 | ChiquitaATS0000094003 | Contract between Banadex (signed by Cuartas) and Papagayo/AUC for construction equipment |
| P0409 | ChiquitaATS0000094830 | 11/27/1996 Memo re: "General Manager's Account"; From J. Forton to S. Jones' CC Keiser, Ordman and White |
| P0410 | ChiquitaATS0000094834 | Memo and Notes re: General Manager's Account |
| P0411 | ChiquitaATS0000094835 | 11/27/1996 Memo Subject: General Manager's account |
| P0412 | ChiquitaATS0000094981 | 5/18/1995 Memo from B. White to J. Alvarado |

BELLWETHER 1A AND 1B PLAINTIFFS' AMENDED EXHIBIT LIST

11.27.2023

| P0413 | ChiquitaATS0000095100 | 10/12/1995 Memo from Alvarado to R. Obregon (CC Forton) |
|-------|------------------------|---------------------------------------------------------|
| P0414 | ChiquitaATS0000095144 | 7/10/1996 General Managers Expenses, payments for "confidential information" |
| P0415 | ChiquitaATS0000095246 | 10/17/1996 General Manager's Expense Summary |
| P0416 | ChiquitaATS0000095409 | 5/27/1997 Letter Re:  Internal Audi Report #97.14 |
| P0417 | ChiquitaATS0000095928 | 3/3/1997 Audit Committee Meeting |
| P0418 | ChiquitaATS0000096050 | 2/26/99 OAS Reports - Connecting Convivir to Paramilitaries |
| P0419 | ChiquitaATS0000096301 | 8/1/2000 Handwritten note |
| P0420 | ChiquitaATS0000096427 | 5/8/1992 Memo to Lloyd Berg from Hills Re:  Fundiban - Colombian Military |
| P0421 | ChiquitaATS0000096471 | 9/7/1996 Memo re: "Colombia Managers Fund," From J. Forton to W. White, CC Keiser and Ordman |
| P0422 | ChiquitaATS0000096477 | 7/19/1996 Memo Subject:  Colombia General Manager Expenses 1993-1994 |
| P0423 | ChiquitaATS0000096629 | 7/18/2000 Email |
| P0424 | ChiquitaATS0000096693 - WITHDRAWN | 2/4/1993 Memo from Hills to Bakoczy re: Columbia's New Anti-Kidnapping/Extortion Law |
| P0425 | ChiquitaATS0000096964 | 7/18/2002 Email Subject:  Colombian Television Program Referring to AK-47s |
| P0426 | ChiquitaATS0000098792 | 3/7/2002 Audit Committee meeting agenda |
| P0427 | ChiquitaATS0000099565-99619 | 8/24/1998 The Corporate Notebook |
| P0428 | ChiquitaATS0000105779 | 11/12/1999 Memo from S. Kreps re: Accounting for sensitive payments |
| P0429 | ChiquitaATS0000105918 | 7/4/2002 Internal Audit Dept. Planning Memo |
| P0430 | ChiquitaATS0000106475 | 12/31/1994 Internal Audit Dept. "Tropical Accounts Payable/Disbursement" |
| P0431 | ChiquitaATS0000122500 | Compensation summary |
| P0432 | ChiquitaATS0000122503 | Offer Letter to Acevedo |
| P0433 | ChiquitaATS0000122835-26 WITHDRAWN | 12/6/2002 Email, From Fuad Giacoman to J. Raymer et al, CC L. Cuartas, J. Ordman, et al, RE: "Agrotes - Confidential" |
| P0434 | ChiquitaATS0000123114 | 1/11/2003 Email Subject 2002 Significant matters |
| P0435 | ChiquitaATS0000123591 | Handwritten notes |
| P0436 | ChiquitaATS0000124573 | 7/24/1998 Cuenta de Gastos - Empleados |
| P0437 | ChiquitaATS0000124573 | 7/24/1998 Expense Account - Employees translation |
| P0438 | ChiquitaATS0000124616 | 11/11/1998 Payment Request Memo (Military) |
| P0439 | ChiquitaATS0000124618 WITHDRAWN | 11/20/1998 Invoice from Dobladora to CI Banadex |

BELLWETHER 1A AND 1B PLAINTIFFS' AMENDED EXHIBIT LIST

11.27.2023

| P0440 | ChiquitaATS0000124666-67 WITHDRAWN | 2/24/1998 Payment Request (Caterpillar 200); J. Alvarado to C. Keiser |
|---|---|---|
| P0441 | ChiquitaATS0000124880 | 6/24/1997 Payment Documents (Convivir Punta Piedra) |
| P0442 | ChiquitaATS0000124888 WITHDRAWN | Financial spreadsheet |
| P0443 | ChiquitaATS0000124990 | 11/24/1997 Payment Documents (Convivir Punta Piedra) |
| P0444 | ChiquitaATS0000125003-004 | Financial spreadsheet |
| P0445 | ChiquitaATS0000125308 | 3/26/1996 Memo from Juan Alvarado to J. Forton Re:  Anticipo Gastos Miscelaneos |
| P0446 | ChiquitaATS0000127521 | Papagayo Payment Example |
| P0447 | ChiquitaATS0000127611 WITHDRAWN | 10/5/2002 Security Payment Sheet (July to September 2002) |
| P0448 | ChiquitaATS0000127757 WITHDRAWN | Donation Documentation |
| P0449 | ChiquitaATS0000127913 WITHDRAWN | 9/3/2001 Letter from Military to Olivo Asking for Financial Support |
| P0450 | ChiquitaATS0000127942 | 7/6/2001 1016 Form; La Tagua Del Darien |
| P0451 | ChiquitaATS0000128449 | 9/8/1999 invoice |
| P0452 | ChiquitaATS0000128449 | 9/8/1999 invoice translation |
| P0453 | ChiquitaATS0000128533 | 11/16/2000 Disbursement request to Jose Luis Valverde |
| P0454 | ChiquitaATS0000128533 | 11/16/2000 Disbursement request to Jose Luis Valverde translation |
| P0455 | ChiquitaATS0000128642 | 5/5/2000 Memo to Jose Luis Valverde Translation |
| P0456 | ChiquitaATS0000128642; | 5/5/2000 Memo to Jose Luis Valverde from V. Buitrago re: Convivir Payment |
|  | ChiquitaATS0000002495 |  |
| P0457 | ChiquitaATS0000128672 | 2/28/2000 Memo to Kreiser |
| P0458 | ChiquitaATS0000128672 | 2/28/2000 Disbursement request to Kreiser translation |
| P0459 | ChiquitaATS0000138149 | 11/1/2010 Excerpt of court hearing |
| P0460 | ChiquitaATS0000138950 | Jorge Forton organizational change 12/18/1996 |
| P0461 | ChiquitaATS0000139725-34 | 3/10/1998 Escobar mediation agreement (termination); severence; new contract |
| P0462 | ChiquitaATS0000140230 | 12/31/1994 Summary of Comments on Internal Controls & Accounting Procedures |
| P0463 | ChiquitaATS0000173306 | 5/12/2003 Kreps Handwritten notes of Audit Committee Meeting |

BELLWETHER 1A AND 1B PLAINTIFFS' AMENDED EXHIBIT LIST

11.27.2023

| P0464 | ChiquitaATS0000175703 | 7/26/2002 Comprobante de Pago |
|---|---|---|
| P0465 | ChiquitaATS0000175703 | 7/26/2002 Payment voucher translation |
| P0466 | ChiquitaATS0000176574 | 1/23/2002 Comprobante de Pago |
| P0467 | ChiquitaATS0000176574 | 1/23/2002 Payment Voucher translation |
| P0468 | ChiquitaATS0000176940 | 12/13/2002 Comprobante de Pago |
| P0469 | ChiquitaATS0000176940 | 12/13/2002 Payment voucher translation |
| P0470 | ChiquitaATS0000194212-13 | 5/22/2003 Papagayo Payment |
| P0471 | ChiquitaATS0000211274-75 | 2/25/2003 Payment Receipt (Stamped by Papagayo) |
| P0472 | ChiquitaATS0000211355-56 | 5/3/2003 Letter from Papagayo to Banadex |
| P0473 | ChiquitaATS0000223953-54 | 10/17/2003 Papagayo Payment Receipt |
| P0474 | ChiquitaATS0000225647-48 | 12/14/2003 Papagayo Letter |
| P0475 | ChiquitaATS0000311992 | 10/23/2000 Memo re: Envo Descargo |
| P0476 | ChiquitaATS0000311993 | 10/19/2000 C.I. Banadex SA Departamento Proteccion Industrial |
| P0477 | ChiquitaATS0000705171-72 | 9/17/2002 Letter from Papagayo to Banadex |
| P0478 | ~~ChiquitaATS0000862344 WITHDRAWN~~ | ~~9/13/2000 Email Subject: Venta de maquinaria (w/translation)~~ |
| P0479 | ~~ChiquitaATS0000862345 WITHDRAWN~~ | ~~9/28/2000 Email Subject Autorizacion Entrega de Maquinaria (w/translation)~~ |
| P0480 | ChiquitaATS0002012656 | Labor Disturbance Document |
| P0481 | ChiquitaATS0001709897 | 12/4/2003 Minutes of the Audit Committee meeting |
| P0482 | ChiquitaATS0001709906 | 7/8/2003 Agenda and Materials for Audit Committee Meeting |
| P0483 | ChiquitaATS0001709913 | Global Controller's Organization Chart |
| P0484 | ChiquitaATS0001709964 | 3/11/2003 CBI Audit Committee meeting |
| P0485 | ChiquitaATS0001711429 | 3/25/1992 CBI Board of Directors meeting minutes |
| P0486 | ChiquitaATS0001711650 | CBI Administration General Counsel organizational chart |
| P0487 | ChiquitaATS0001712944 | Quarterly Report of Payment, 3rd Quarter 2003 |
| P0488 | ChiquitaATS0001712948 | Quarterly Report of Payment, 2nd Quarter 2003 |
| P0489 | ChiquitaATS0001720864 | Chiquita organizational chart |

BELLWETHER 1A AND 1B PLAINTIFFS' AMENDED EXHIBIT LIST

11.27.2023

| P0490 | ChiquitaATS0001721419 | General:  In Colombia Chiquita operates under the name of Banadex.... |
|---|---|---|
| P0491 | ChiquitaATS0001725282-83 | Spreadsheet of security payments for Uraba and Santa Marta (broken down by month, 97-2003) |
| P0492 | ChiquitaATS0001725285 | Spreadsheet - "security payments" 2003 |
| P0493 | ChiquitaATS0001725287-88 | Spreadsheet list of payments for Uraba including convivir payments (2000-2002) |
| P0494 | ChiquitaATS0001725292-95 | Spread sheet list of payments (dec 97-Nov 02) to various convivir in Uraba |
| P0495 | ChiquitaATS0001725293 | Spread sheet w/ List of payments to Papagayo (dec 02-aug 03) |
| P0496 | ChiquitaATS0001725294 | List of Payments in Santa Marta (includes La Tagua and Inversiones Manglar) |
| P0497 | ChiquitaATS0001725425 | CBI Administration General Counsel organizational chart |
| P0498 | ChiquitaATS0001727101 | 4/9/2003 Memo from Acevedo re: Meeting in Cincinnati on 4/8/03 |
| P0499 | ChiquitaATS0001728310 | 1/9/2004 Emal Re:  Colombia Term Sheet |
| P0500 | ChiquitaATS0001730197 | FCPA Procedures |
| P0501 | ChiquitaATS0001730961 | 3d and 4th Quarter Payments to Convivirs |
| P0502 | ChiquitaATS0001730967 | 5/16/2003 Email Subject:  FCPA |
| P0503 | ChiquitaATS0001731047 | Quarterly report of payment |
| P0504 | ChiquitaATS0001731296 | 3/26/2003 Kreps Handwritten notes of Audit Committee Meeting |
| P0505 | ChiquitaATS0001731306 | 5/12/2003 Kreps handwritten notes of 5/12/2003 Audit Committee meeting |
| P0506 | ChiquitaATS0001731311 | 5/23/2003 Kreps handwritten notes, 5/23/03 audit cmt meeting |
| P0507 | ChiquitaATS0001731313 | 7/8/2003 Kreps Handwritten notes of Audit Committee Meeting |
| P0508 | ChiquitaATS0001731323 | 7/9/2003 Kreps handwritten notes, 7/29/03 audit cmt meeting |
| P0509 | ChiquitaATS0001731331 | 8/12/2003 Kreps handwritten notes of Audit Committee Meeting |
| P0510 | ChiquitaATS0001731335 | 9/17/2003 Kreps handwritten notes, 9/17/03 audit cmt meeting |
| P0511 | ChiquitaATS0001731342 | 10/28/2003 Kreps handwritten notes, 10/28/03 audit cmt meeting |
| P0512 | ChiquitaATS0001731346 | 11/12/2003 Kreps handwritten notes, 11/12/2003 audit cmt mtg |
| P0513 | ChiquitaATS0001731352 | 12/4/2003 Kreps Handwritten notes of Audit Committee Meeting |
| P0514 | ChiquitaATS0001731357 | 2/9/2004 Kreps handwritten notes, 2/9/4 Audit Comittee meeting |
| P0515 | ChiquitaATS0001731363 | 3/4/2004 Kreps Handwritten notes of Audit Committee Meeting |
| P0516 | ChiquitaATS0001731417 | 1/20/2004 List, AUC Payments March 2000 - Sept. 2003 |
| P0517 | ChiquitaATS0001732706 | 8/16/2003 Acevedo File Memorandum |
| P0518 | ChiquitaATS0001732708 | 4/9/2003 Memo Re: Meeting in Cincinnati - 4/8/03 |
| P0519 | ChiquitaATS0001733611 | 5/3/2005 Email from Ordman to Kistinger "Re: Gloria Andrea" |
| P0520 | ChiquitaATS0001733658 | 11/15/2004 Proposal for Colombia Fruit Purchasing Division |

BELLWETHER 1A AND 1B PLAINTIFFS' AMENDED EXHIBIT LIST

11.27.2023

| P0521 | ChiquitaATS0001735593 | 1/27/2004 Letter to DOJ Re: Chiquita Cooperation |
|---|---|---|
| P0522 | ChiquitaATS0001735662 | 8/4/2003 Telecon Re: Chiquita Opinion & Stock Issuance |
| P0523 | ChiquitaATS0001736518 | 2/3/2004 Email subject Confidential Whistleblower |
| P0524 | ChiquitaATS0001736569 | 10/30/2003 Memo from L. Urgenson & A. Harris to Keiser Re: Internal Review:  document Retention & Collection |
| P0525 | ChiquitaATS0001736755 | 3/24/2004 KPMG Interview, John Paul Olivo |
| ~~P0526~~ | ~~ChiquitaATS0001737840 – WITHDRAWN~~ | ~~5/12/2004 El Tiempo (Bogota).  Chiquita is being investigated in Colombia & the US for paying illegal groups~~ |
| P0527 | ChiquitaATS0001738399 | 5/7/2004 Minutes of the Board of Directors Meeting |
| P0528 | ChiquitaATS0001739764 | 9/1/2005 Email, J. Ordman to A. Bakoczy, RE: Tesco Trip |
| P0529 | ChiquitaATS0001740153 | 5/13/2004 Minutes of Board Meeting (via telephone) |
| P0530 | ChiquitaATS0001749945 | FCPA Reporting 2003 4th quarter & 2004 1st quarter |
| P0531 | ChiquitaATS0001749952 | 2004 FCPA Report (full) - 2003 4th Quarter & 2004 1st Quarter |
| P0532 | ChiquitaATS0001753824 | Handwritten notes |
| P0533 | ChiquitaATS0001754467 | 3/2004 Tax Deduction document |
| P0534 | ChiquitaATS0001755479 | International Trade Compliance Policy |
| P0535 | ChiquitaATS0001772236 | 10/26/2004 Email Subject: Foreign Terrorist Organization Prohibitions |
| P0536 | ChiquitaATS0001788007 | 2/3/2004 Whistleblower Email |
| P0537 | ChiquitaATS0001789922-24 | 9/26/2004 Email, From: J. Ordman; To: J. Raymer; Forwarding Article on AUC Killngs |
| P0538 | ChiquitaATS0001794315-17 | Spreadsheet w/ List of Payments to Convivirs (99-03, Santa Marta) |
| P0539 | ChiquitaATS0001794545-47 | 10/27/2003 Document Retrievel (D. Hernandez) - Inversiones Manglar Payment |
| P0540 | ChiquitaATS0001794677/ | Letter from Papagayo to Buitrago/Check to La Tagua Del Darien |
|  | ChiquitaATS0002088296 (Translation) |  |
| P0541 | ChiquitaATS0001794687 | 3/10/2003 Convivir payment memo: from Buitgrago to Acevedo |
| P0542 | ChiquitaATS0001794710 | 5/12/2003 Convivir payment memo: from Buitgrago to Acevedo |
| P0543 | ChiquitaATS0001794783 | Security Payments Proposal for 2003 |
| P0544 | ChiquitaATS0001794918 | 5/7/1997 Handwritten notes "Security Payments" |
| ~~P0545~~ | ~~ChiquitaATS0001795064 – WITHDRAWN~~ | ~~Chiquitas Brands International 2000 Corporate Responsibility Report~~ |

BELLWETHER 1A AND 1B PLAINTIFFS' AMENDED EXHIBIT LIST

11.27.2023

| | | |
|---|---|---|
| P0546 | ChiquitaATS0001837216 | 10/29/1999 Memo from Buitrago to Keiser, "Recibo Departamento de Proteccion Industrial" |
| P0547 | ChiquitaATS0002012652 | 7/6/1999 Memo Estado Orden Publico Zona De Uraba |
| P0548 | ChiquitaATS0002088282 | 3/18/2004 KPMG Interview, Jose Luis Valverde |
| P0549 | ChiquitaATS0002088285 | 2003 Valverde Interview with KPMG |
| P0550 | ChiquitaATS0002121222 | 2/2/1991 Agricola El Retiro S.A From Oscar Gomez C (translatation: company was on strike 1/1991-2/1991) |
| P0551 | ChiquitaATS0002162114 | 12/22/2008 Statement to Colombian Prosecutor (Beningo) |
| ~~P0552~~ | ~~ChiquitaATS0002162160 – WITHDRAWN~~ | ~~12/17/2008 statement in front of Fiscali General~~ |
| P0553 | ChiquitaATS0002162164 | 12/17/2008 Statement to Colombian Prosecutor (Hermes Hernandez) |
| P0554 | ChiquitaATS0002162165 | 10/28/2008 StatEment to Colombian Prosecutor (Jose Luis Valverde) |
| P0555 | ChiquitaATS0002162252-54 | 8/25/2008 Statement to Colombian Prosecutor (Reinaldo Escobar) |
| P0556 | ChiquitaATS0002162322 | 7/9/2009 Ramos testimony (w/translation) |
| P0557 | ChiquitaATS0002162330 | 7/6/2009 Affidavit of Martinez |
| ~~P0558~~ | ~~ChiquitaATS0002162369 – WITHDRAWN~~ | ~~7/8/2009 1st Statement to Fiscali~~ |
| P0559 | ChiquitaATS0002162513 | 6/28/2004 Chiquita Asset Disclosure |
| P0560 | ChiquitaATS0002163464 | List of Chiquita Properties |
| P0561 | ChiquitaATS0002166592-613 | 7/10/2008 Letter to Congress by Convington |
| P0562 | ChiquitaATS0002166666 | 7/15/1993 Handwritten memo send via Fax from Alvarado to Jorge Uribe "Confedencia!!!" |
| P0563 | ChiquitaATS0002166667 | 7/12/1993 Memo "Solicitud Desembolso" with Keiser handwriting |
| P0564 | ChiquitaATS0002166670 | Events involving administrative & field personnel of the Alex Pia Plantation during week No. 13 (w/translation) |
| P0565 | ChiquitaATS0002166690 | 5/3/1993 Memo: "Solicitud Viaje" from Alvardo to C. Keiser |
| P0566 | ChiquitaATS0002166693 | 3/1993 Memo from Alvardo to Escobar, Keiser, Stabler "contrato de Asesoria" |
| P0567 | ChiquitaATS0002166811-13 | 2/22/2009 J. Ordman Affidavit |

BELLWETHER 1A AND 1B PLAINTIFFS' AMENDED EXHIBIT LIST
11.27.2023

| | | |
|---|---|---|
| P0568 | ChiquitaATS0002166827 (Spanish); ChiquitaATS0002168411 (English, unofficial translation) | 6/27/1997 Memo "Puntepiedra" Account, To Bret Jacobs, from Alvarado |
| P0569 | ChiquitaATS0002166828-30 | 10/4/1999 Email "Seguridad Santa Marta", From J. Alvarado to C. Keiser; R. Escobar |
| P0570 | ChiquitaATS0002168417 (tranlation) ChiquitaATS0002166830 (spanish); ChiquitaATS0002168419 (Chq english translation) ChiquitaATS0002920672 (duplcate) | 10/25/1999 Memo, "Acta de Entrega Convivir Santa Marta Corpracion Social Para La Paz Y El Desarrollo del Magdalena"; From J. Alvarado to V. Buitrago; CC C. Keiser |
| P0571 | ChiquitaATS0002166838 | 1/2003 Handwritten notes (Raymer) |
| P0572 | ChiquitaATS0002168254 (CHQ's translation) | 12/18/1992 Contract between Lloyd Berg on behalf of CFS and Rene Osorio for services, including "security tasks" |
| P0573 | ChiquitaATS0002168343 | John Stable Memo: "Santa Marta Security Report" |
| P0574 | ChiquitaATS0002168346 | 12/5/1994 Security Report |
| P0575 | ChiquitaATS0002168353 | 6/16/1995 Memo Ordman to Alvarado |
| P0576 | ChiquitaATS0002168397 (english translation); ChiquitaATS0000008692 (duplicate) | 2/3/1997 Memo "Re Crime of Extorsion and Kidnapping in Colombia" from R. Escobar to R. Thomas, CC Bakoczy |
| P0577 | ChiquitaATS0002168440 (CHQ 56f translation) | 8/25/2000 Baker & McKenzie Memo "Legal Treatment of Convivir" |
| P0578 | ChiquitaATS0002168443 (english translation) | 3/4/2002 Raymer email to Cuartes & response re: La Tagua del Darien convivir |
| P0579 | ChiquitaATS0002168474 | Review of Schedule of FARC Other Payments per Policy Year |
| P0580 | ChiquitaATS0002168511 | National Union's Summary of Chiquita's Summary of Colombia Payments |
| P0581 | ChiquitaATS0002168578 | 1989 Chiquita Organizational Chart |

BELLWETHER 1A AND 1B PLAINTIFFS' AMENDED EXHIBIT LIST

**11.27.2023**

| P0582 | ChiquitaATS0002168811 | 1/27/2007 Minutes of Board Meeting |
|---|---|---|
| P0583 | ChiquitaATS0002169005 | 3/19/2007 Factual Proffer |
| P0584 | ChiquitaATS0002170465 | 3/6/2007 Letter to Eric Holder from DOJ plea agreement |
| P0585 | ChiquitaATS0002227268 | 2/7/2004 Colombia Update (Aguirre notes for Board presentation) |
| P0586 | ChiquitaATS0002227653-61 | 4/24/1995 Memo - to Bakcozy, with security updates by region |
| P0587 | ChiquitaATS0002227847 | Tab 30:  8/23/2000 Fax to Novia from R. Thomas |
| P0588 | ChiquitaATS0002227864 | 9/12/2000 Audi Committee Meeting w/4/23/2002 Kreps Handwritten notes of Audit Committee Meeting |
| P0589 | ChiquitaATS0002227876 | 4/23/2002 Kreps Handwritten notes of Audit Committee Meeting |
| P0590 | ChiquitaATS0002228603 | 5/16/1995 Memo White to Alvarado |
| P0591 | ChiquitaATS0002228604 | Series of Bud White Notes |
| P0592 | ChiquitaATS0002265612 | Analysis of Proban Farms |
| P0593 | ChiquitaATS0002271382-84 | 12/29/2005 Email; From J. Maletta; To: J. Raymer; CC: R. Olson and J. Ordman; RE: Echeverri Letter |
| P0594 | ChiquitaATS0002271443-45 | 12/29/2005 Emal; From: J. Ordman; To: J. Maletta; J. Raymer; B. Olson; RE: Draft Letter to Echeverri |
| P0595 | ChiquitaATS0002271469 | 1/19/2006 Email to Acevedo from Ordman |
| P0596 | ChiquitaATS0002272118 | 8/17/1989 Memo Re: Restrepo Meeting - Bogota - 8/1/1989 |
| P0597 | ChiquitaATS0002272350 | 9/20/1988 Memo from D. Walker to Kistinger Re: Colombian Expansion Meeting |
| P0598 | ChiquitaATS0002272471 | 1993 "Colombian Agent" |
| P0599 | ChiquitaATS0002280655 | Release/Termination document w/Chiquita |
|  | ChiquitaATS0000139766 |  |
| P0600 | ChiquitaATS0002281564 | 2/8/1999 White testimony before SEC transcript |
| P0601 | ChiquitaATS0002283089 | 11/30/2003 Email to members of the audit committee |
| P0602 | ChiquitaATS0002285065 | 5/24/2002 Memo Subject: Top Management Objectives & Bonus Program for 2002 |
| P0603 | ChiquitaATS0002286325 | 3/3/2004 Emal Subject:  Colombia Privileged & Confidential |
| P0604 | ChiquitaATS0002288794 | 2/9/2004 Report from Arkin Group Presentation to Chiquita Board Re: Terrorist Payments and Security in Colombia |
| P0605 | ChiquitaATS0002288837 | 2/2004 Arkin Group Report |
| P0606 | ChiquitaATS0002288853 | 2/9/2004 "Colombia Update - Board Meeting 2/9/04" |
| P0607 | ChiquitaATS0002288859 | 1/27/2004 SEC Talking Points-RWO |

BELLWETHER 1A AND 1B PLAINTIFFS' AMENDED EXHIBIT LIST

11.27.2023

| P0608 | ChiquitaATS0002289677-78 | 1/30/2004 Email, J. Raymer to R. Olson, RE: Post-Closing Production/Ownership Issues |
|---|---|---|
| P0609 | ChiquitaATS0002289679 | 1/30/2004 CBI Communications Strategy Manual |
| P0610 | ChiquitaATS0002289734 | 1/31/2004 Email Re: Colombia Communications Update |
| P0611 | ChiquitaATS0002296832 | 5/8/204 Memo from F. Aguirre e: Phone call by Colombian Ambassador |
| P0612 | ChiquitaATS0002300181 | 8/17/05 memo re: OLINSA |
| P0613 | ChiquitaATS0002316482 | 12/6/2002 Email Fuad Giacoman |
| P0614 | ChiquitaATS0002318086; | 5/8/2004 Memo from F. Aguirre re: Colombia exit BOD |
|  | ChiquitaATS0002081256 |  |
| P0615 | ChiquitaATS0002318088 | 1/14/2004 Email from Aguirre to Board of Directors RE: CQB Opening Speech |
| P0616 | ChiquitaATS0002321482 | 10/3/2003 email Re: Guillermo Rivera en pellgro |
| P0617 | ChiquitaATS0002322097 | 12/1/2003 Memo Re: 12/1/2003 meeting w/DOJ |
| P0618 | ChiquitaATS0002322154 | 11/16/2003 KPMG Olson Interview |
| P0619 | ChiquitaATS0002322467 | 2003 email re: Jorge Serna |
| P0620 | ChiquitaATS0002323205 | 5/20/2003 Memo Re: 4/24/2003 meeting |
| P0621 | ChiquitaATS0002326095 | 10/4/2003Email from Ordman to Kistinger and Olson "Re: Banacol Negotiations" |
| P0622 | ChiquitaATS0002328579 | 12/22/2003 Email Chain (Ordman, Keiser, Acevedo, Kistinger), RE: Jorge Serna |
| P0623 | ChiquitaATS0002329112-13 | 12/31/2003 Email, J. Raymer to R. Olson, RE: Due Diligence |
| P0624 | ChiquitaATS0002329176 | 12/31/2003 Email to Olson v. Raymer |
| P0625 | ChiquitaATS0002329230 | 4/2003 Acevedo Memo to File Re: meeting in Cincinnati |
| P0626 | ChiquitaATS0002329233 | 8/16/2003 Memo re: Panama City Meeting 8/13/03 |
| P0627 | ChiquitaATS0002329372 | 1/14/2004 Email Subject: Team Response to 1/7/2004 letter |
| P0628 | ChiquitaATS0002330495 | Q&A _ Chiquita's Disclosure |
| P0629 | ChiquitaATS0002332225 | Talking Points for Meeting w/Ron Oswald, Davos, Switzerland |
| P0630 | ChiquitaATS0002344846 | 1/3/2000 Email Subject: FCPA - Accounting for Confidential Payments |
| P0631 | ChiquitaATS0002344847 | 1/3/2000 Memo Kreps to Olivo |
| P0632 | ChiquitaATS0002344851 | 12/7/1999 Email Subject: GM Fund |
|  | ChiquitaATS0000023645 (duplicate) |  |
| P0633 | ChiquitaATS0002369999 | 1997 FCPA Reports (1st and 2d Quarter 1997) |
| P0634 | ChiquitaATS0002387398 | 6/5/2002 Handwritten Notes |
| P0635 | ChiquitaATS0002387401 | 6/18/2002 Handwritten Notes |

BELLWETHER 1A AND 1B PLAINTIFFS' AMENDED EXHIBIT LIST
11.27.2023

| P0636 | ChiquitaATS0002387854-56 | 6/18/2002 Handwritten Notes |
|-------|--------------------------|------------------------------|
| P0637 | ChiquitaATS0002388299 | 5/5/2004 Memo from Arkin Group "Colombia Security Update" |
| P0638 | ChiquitaATS0002397010 | 9/8/2003 Letter to Cyrus Freidheim from R. HIlls re: Alien Torts Act of 1789 |
| P0639 | ChiquitaATS0002397283 | 3/10/2003 Handwritten Notes (J. Raymer) - Teleconferences w/ Olson, Ordman and others |
| P0640 | ChiquitaATS0002397308 | 2/27/2003 Handwritten Notes(J. Raymer) from Teleconferences w/ A. Bakoczy, J. Ordman, A. Acevedo |
| P0641 | ChiquitaATS0002397454 | 4/26/2003 Handwritten notes  re: TC w/Olson, Urgenson, Harris |
| P0642 | ChiquitaATS0002423755 | 3/11/2003 Memo Subject:  3/10/2003 conference call w/J. Raymer & B. Olson Re Colombia Guerilla Payments |
| P0643 | ChiquitaATS0002423762 | 3/27/2003 Chiquita §2339 - Events & Timeline |
| P0644 | ChiquitaATS0002423768 | 3/27/2003 Memo Subject:  Summary of 3/26/2003 conference call w/L. Urgenson, A. Harris, J. Raymer & B. Olson |
| P0645 | ChiquitaATS0002423771 | 4/4/2003 "A. Harris Contemp. Notes of 4/4/03 Teleconference" |
| P0646 | ChiquitaATS0002423779 | 5/20/2003 Memo Re:  4/24/2003 meeting |
| P0647 | ChiquitaATS0002424180 | 12/1/2003 Memo Re:  12/1/2003 meeting w/DOJ |
| P0648 | ChiquitaATS0002424342 | 3/14/2004 Email; From J. Ordman; To: A. Acevedo; M. Mitchell; RE: "Colombia Sale Announcement - Confidential" |
| P0649 | ChiquitaATS0002424483 | 6/3/2003 Email Subject: Colombia items |
| P0650 | ChiquitaATS0002424942 | 3/17/2004 Emails to F. Giacoman from Acevedo |
| P0651 | ChiquitaATS0002424944 | 4/22/2003 Email from Kreps to Tsacalis |
| P0652 | ChiquitaATS0002424946 | Quarterly report of payment |
| P0653 | ChiquitaATS0002424961 | 3/3/2004 Email to Tsacalis from J. Bradley |
| P0654 | ChiquitaATS0002426267 | 3/31/2003 Email subject:  Presentation to DOJ |
| P0655 | ChiquitaATS0002426274 | 4/3/2003 Handwritten Notes, Teleconference in April 2003 w/ Acevedo |
| P0656 | ChiquitaATS0002426276 | Handwritten Notes |
| P0657 | ChiquitaATS0002426278 | 7/8/2003 Handwritten notes |
| P0658 | ChiquitaATS0002426279 | Handwritten notes from telephone call with AB & VB |
| P0659 | ChiquitaATS0002426280 | 3/9/2004 Handwritten Notes (Raymer); Teleconferences w/ Olson, Urgenson, Harrs |
| P0660 | ChiquitaATS0002426285 | 3/3/2004 Email Subject: Quick follow up on the VAT point |
| P0661 | ChiquitaATS0002426287 | 3/31/2003 Email subject:  Presentation to DOJ |
| P0662 | ChiquitaATS0002426317 | 9/8/2003 Memo Re: 9/4/2023 Meeting w/ DOJ |

BELLWETHER 1A AND 1B PLAINTIFFS' AMENDED EXHIBIT LIST

11.27.2023

| P0663 | ChiquitaATS0002426379 | 1/26/2004 Email Subject: SEC presentation |
|-------|----------------------|-------------------------------------------|
| P0664 | ChiquitaATS0002426467 | Handwritten notes |
| P0665 | ChiquitaATS0002426500 | 1/3/2004 Email |
| P0666 | ChiquitaATS0002426514 | 4/9/2003 Memo from Acevedo re: meeting in Cincinnati |
| P0667 | ChiquitaATS0002426517 | 10/17/2003 Email Subject:  Article |
| P0668 | ChiquitaATS0002426762 | 2/3/2003 Email Subject: OAS REPORT ON NICARAGUAN WEAPONS DIVERTED TO COLOMBIAN GROUP |
| P0669 | ChiquitaATS0002427010 | 4/4/2003 Email Subject: Colombia |
| P0670 | ChiquitaATS0002427374 | 2/25/2004 Letter from DOJ |
| P0671 | ChiquitaATS0002427479 | Handwritten notes |
| P0672 | ChiquitaATS0002427482 | 9/2/2003 Email from Raymer to Olson re:  "Otterloo" |
| P0673 | ChiquitaATS0002427616 | 11/19/2003 Handwritten notes |
| P0674 | ChiquitaATS0002427636 | 9/8/2003 Letter from Hills & Stern Re; Alien Torts Act |
| P0675 | ChiquitaATS0002427645 | 9/4/2003 Handwritten notes |
| P0676 | ChiquitaATS0002427671 | 6/20/2003 Handwritten notes |
| P0677 | ChiquitaATS0002427674 - 7677 | Handwritten notes |
| P0678 | ChiquitaATS0002427895 | 3/15/2004 KE Memo, RE: 3-10-04 Teleconference with John Olivo |
| P0679 | ChiquitaATS0002428449 | 11/30/2003 Email, From R. Hills To R. Olson |
| P0680 | ChiquitaATS0002429269 | 10/16/2003 CBI Investigative Workplan |
| P0681 | ChiquitaATS0002430292 | 12/22/2003 Email from R. Hills to M. Arntzen, et al. |
| P0682 | ChiquitaATS0002430637 | 11/17/2003 Memo of Interview |
| P0683 | ChiquitaATS0002430640 | 11/16/2003 Memo of Interview Robert Kistinger |
| P0684 | ChiquitaATS0002431210 | 10/11/2002 Email chain between R. Hills and Jeff Zalla  "re: court rules" |
| P0685 | ChiquitaATS0002435205 | 5/10/2003 Acevedo File Memorandum |
| P0686 | ChiquitaATS0002435210 | 11/14/2003 Whistleblower Email Chain |
| P0687 | ChiquitaATS0002435437 | 2/26/2003 Memo Subject:  Advice to J. Raymer: 18 USC 2339 & AUC Payments |
| P0688 | ChiquitaATS0002435535 | 9/8/1997 handwritten notes |
| P0689 | ~~ChiquitaATS0002435613 – WITHDRAWN~~ | ~~4/22/2003 Email Raymer to Harris, Urgenson & Olson Subject: Draft 4/18/03~~ |
| P0690 | ChiquitaATS0002436543 | 11/6/2003 Memo Re: Key Words for Network & Email Search |
| P0691 | ChiquitaATS0002437946 | 2/25/2004 Memo Re:  Teleconference w/ D. HIlls & L. Urgenson |
|       | ChiquitaATS0002427977 | |
| P0692 | ChiquitaATS0002439811 | 2/2/2004 Interview Alvaro Acevedo; KPMG Interview Memo |

BELLWETHER 1A AND 1B PLAINTIFFS' AMENDED EXHIBIT LIST

11.27.2023

| P0693 | ChiquitaATS0002439814 | 2003 Acevedo KPMG Interview |
|---|---|---|
| P0694 | ChiquitaATS0002440139 | 2/19/2004/Updated 2/23/2004 Memo Re:  Teleconference & Communications for the Week of 2/16/2004 |
| P0695 | ChiquitaATS0002443363 | 1/28/2002 Comprobante de Pago |
| P0696 | ChiquitaATS0002443363 | 1/28/2002 Payment Voucher translation |
| P0697 | ChiquitaATS0002459896 | 4/3/2003 Kreps handwritten notes, 4/3/03 Audit Cmt meeting |
| P0698 | ChiquitaATS0001731193<br><br>ChiquitaATS0002460763; | 4/30/2003 Email from Raymer (cc Olson) with B&M outside counsel "RE: Justification" |
| P0699 | ChiquitaATS0002463437 (with 2463438-40) | 6/19/2000 Fax from Ordman to Bob Thomas attaching quote from El Mundo newspaper with translation noting number of civilian deaths attributable to AUC and to guerillas in first half of 2000  higher than 1999 |
| P0700 | ChiquitaATS0002463441 | 3/6/2000 Handwritten note |
| ~~P0701~~ | ~~ChiquitaATS0002464061 - WITHDRAWN~~ | ~~6/17/2000 letter RE:  Contribuciones a autodefenses Memo written by Escobar at Romiro Cala and sent to R. Thomas; was in D. Hills files~~ |
| P0702 | ChiquitaATS0002465367 | handwritten notes |
| P0703 | ChiquitaATS0002465407 | 11/10/2003 Handwritten notes, RE: Guns and Drugs |
| P0704 | ChiquitaATS0002465420 | 1/11/2003 Handwritten notes |
| P0705 | ChiquitaATS0002465445 | Handwritten notes |
| P0706 | ChiquitaATS0002466712-19 | 7/2003 Typed Notes (AH or LU) of Teleconferences (December, June and July) |
| P0707 | ChiquitaATS0002466752 | 3/2003 KE "Time Reports March 2003" |
| P0708 | ChiquitaATS0002466797 | 2/4/2004 Memo, A. Harris, RE: Meeting wth B. Olson |
| P0709 | ChiquitaATS0002466798 | 2/2004 KE Interview  B. Olson |
| P0710 | ChiquitaATS0002469106-12 | 6/10/2004 Arkin Group (Draft) Report |
| P0711 | ChiquitaATS0002469166 | 2/2004 CBI Intelligence Report (draft) |
| P0712 | ChiquitaATS0002474775 | 9/1/2005 Email Bakoczy to Ordman |
| P0713 | ChiquitaATS0002474816-17 | 8/17/2004 Email Chain, Re: MAQUINARIA (Bakoczy, Rivera, Buitrago) |
| P0714 | ChiquitaATS0002496689 | FCPA Reporting (4th Quarter 2003; 1st Quarter 2004) |
| P0715 | ChiquitaATS0002500617 | 2000 Contract, Construction Equipment, Banadex and Papagayo |
| P0716 | ChiquitaATS0002509022 | 6/3/2004 Email, From R. Hills to R. Kirk |

| P0717 | ChiquitaATS0002509926-30 | 11/17/2003 KPMG Interview Notes, A. Bakoczy |
|---|---|---|
| P0718 | ChiquitaATS0002512738-39 | 11/19/2003 Email; S. Kreps to J. Raymer, RE: Document Collection |
| P0719 | ChiquitaATS0002516017 | 1/25/2004 Email from Ordman to Olson Subject:  Banacol |
| P0720 | ChiquitaATS0002899146 | 1997-2004 Sensitive Payment Schedule |
| P0721 | ChiquitaATS0002902539 | 10/24/2003 Memo Re:  Internal Review:  Document Retention & Collection |
| P0722 | ChiquitaATS0002902557 | Production Log for Chiquita Brands International |
| P0723 | ChiquitaATS0002903089 | 3/4/2004 Memo to Chiquita File, A. Harris, RE: Audit Committee Update 3-4-04 |
| P0724 | ChiquitaATS0002903233 | 8/5/2003 Letter Re: 18 USC§2339(B) |
| P0725 | ChiquitaATS0002903303 | 5/22/2003 Letter Re: 18 USC§2339B Opinion Letter |
| P0726 | ChiquitaATS0002903319 | 5/19/2003 Letter Re: 18 USC§2339B Opinion Letter |
| P0727 | ChiquitaATS0002909690 | 2/2004 International Intelligence Report; Arkin Group Report (February 2004) |
|  | ChiquitaATS0002301308 |  |
| P0728 | ChiquitaATS0002909989 | 11/23/1999 Ordman SEC testimony |
| P0729 | ChiquitaATS0002912479 | 1997-2004 Sensitive Payment Schedule |
| P0730 | ChiquitaATS0002920539-41 | 10/24/2003 Chiquita Employee Document Retention Notice |
| P0731 | ChiquitaATS0002920541 | 4/15/1993 Memo re: "Informe de Seguridad" - From J. Alvarado to C. Keiser & J. Stabler |
|  | (original and english translation); |  |
|  | (ChiquitaATS0002166678, duplicate) |  |
| P0732 | ChiquitaATS0002920553 | 5/3/1993 2 Memos, From J. Manuel Alvarado to C. Keiser, cc Stabler "RE: Informe Segurdid" and "Solicitud desembolso" |
|  | (spanish version w/ translation after); |  |
|  | ChiquitaATS0002166686 (duplicate spanish only) |  |
| P0733 | ChiquitaATS0002920565 | 5/7/1993 2 Memos, From J. Alvarado to Keiser/Alvarado, CC Stabler |
| P0734 | ChiquitaATS0002920671 | 10/1999 SM Convivir JMA to Buitrago, cc to Kesier |
| P0735 (DUP OF EX | ChiquitaATS0002920685-746 | 7/11/2001 Memo and case files, re: Colombian Port Issues; D. Hills to R. Olson |

BELLWETHER 1A AND 1B PLAINTIFFS' AMENDED EXHIBIT LIST

**11.27.2023**

| P0736 | ChiquitaATS0000127522 | 2/27/2002 January disbursement request |
|-------|----------------------|----------------------------------------|
| P0737 | ChiquitaATS0000140223 | 2/2/1998 Bonus Documents (for Keiser) |
| P0738 | ChiquitaATS0001732729 | 11/26/2003 - Email from Raymer to Olson |
| P0739 | ChiquitaATS0000053863 | 4/23//02 - Handwritten Notes (Kreps) from Audit Committee Presentation |
| P0740 | ChiquitaATS0002901722 | 2003 Chiquita Annual reports while CEO |
| P0741 | ChiquitaATS0000138078 | 5/14/2009 Depo of Roderick Hills in Chiquita Brands v. Federal Insurance Co. |
| P0742 | ChiquitaATS0000008694 | 3/28/2002 Notes (GM Expenses) |
| P0743 | ChiquitaATS0000010153 | CBI 2021 Corporate Responsibility Report Draft 3 |
| P0744 | ChiquitaATS0002426290 | 3/28/2003 Presentation to DOJ in-progress draft |
| P0745 | ChiquitaATS0001740842 | Alternative Approaches to Colombian Divestiture and Implications Thereof: |
| P0746 | ChiquitaATS0002525947 | 6/15/2005 Offering Memorandum |
| P0747 | ChiquitaATS0002175652 | 5/20/2009 Depositio of Jose Luis Valverde Ramirez in Chiquita Brands v. Federal Ins. Co. |
| P0748 | ChiquitaATS0002511527 | 9/5/2003 Banacol's Proposal for Chiquita's Colombian Operations |
| P0749 | ChiquitaATS0000128674 | 2/28/2000 Memo to Keiser from Victor Sandoval |
| P0750 | ChiquitaATS0002321842 | 10/9/2003 Email to Olson from Rocerick HIlls re: A washingtonpost.com article |
| P0751 | ChiquitaATS0002440312 | 3/18/2004 Interview Jose Luis Valverde |
| P0752 | ChiquitaATS0002920307 | 7/28/1992 Memo to Keiser re: Security Report |
| P0753 | ChiquitaATS0002268011 | Iintroduction 1.1 The United Brands Operation |
| P0754 | ChiquitaATS0002168314 | 5/3/1993 Memo to Kesier re:  Security Report |
| P0755 | ChiquitaATS0000026124 | Chart with handwriting |
| P0756 | ChiquitaATS0000096811 | 8/30/2000 Memo ReL Legal treatment in Colombia of the crime of extortion |
| P0757 | ChiquitaATS0000008450 | C.I. Banadex S.A. Orden de Salida |
| P0758 | ChiquitaATS0002330175 | 11/13/2003 Email from Jorge Gomez |
| P0759 | ChiquitaATS0002427621 | 11/14/2003 Email from Alvaro Acevedo |
| P0760 | ChiquitaATS0001736471 | 11/26/2003 Email from Joel Raymer |
| P0761 | ChiquitaATS0002322301 | 11/30/2003 Email from Robert Olson |
| P0762 | ChiquitaATS0002427620 | 12/03/2003 Email from Joel Raymer |
| P0763 | ChiquitaATS0002429208 | 12/03/2003 Email 2 from Joel Raymer |
| P0764 | ChiquitaATS0001754067 | 01/05/2004 Email from Joel Raymer |
| P0765 | ChiquitaATS0002426385 | 01/20/2004 Email from Joel Raymer |
| P0766 | ChiquitaATS0000051586 | 1995 Internal CHQ Audit Report |
| P0767 | ChiquitaATS0002262905 | 1989 Internal CHQ memo from Doug Walker to Kistinger |

BELLWETHER 1A AND 1B PLAINTIFFS' AMENDED EXHIBIT LIST

11.27.2023

| P0768 | ChiquitaATS0002500616 | 2000 purchase and sale agreement between Banadex (Cuartas) and Arnulfo Paneula (AUC/CONVIVIR) for heavy machinary (catapiller) |
|---|---|---|
| P0769 | ChiquitaATS0000002088 | Memo from Alvarado to Keiser/Bakoczy, 9/18/1995 |
| P0770 | ChiquitaATS0000002090 | Security Memo, 4/25/95  -  Armed Esperanza |
| P0771 | ChiquitaATS0000002130 | Memo from J.M. Alvarado to C. Keiser, 9/4/1992 |
| P0772 | ChiquitaATS0000002155 | KPMG Interview Notes – Olivo – 2004 |
| P0773 | ChiquitaATS0000002405 | Check Receipt (La Tagua Del Darien) |
| P0774 | ChiquitaATS0000002412 | Check Receipt (La Tagua Del Darien) |
| P0775 | ChiquitaATS0000002425 | Check Receipt (La Tagua Del Darien) |
| P0776 | ChiquitaATS0000002440 | Check Receipt (La Tagua Del Darien) |
| P0777 | ChiquitaATS0000002445 | Check Receipt (La Tagua Del Darien) |
| P0778 | ChiquitaATS0000002456 | Alvarado to Keiser (Punta de Piedra, 9/2/98) |
| P0779 | ChiquitaATS0000002488 | Alvarado to Keiser (Punta de Piedra, April/May 1999) |
| P0780 | ChiquitaATS0000002508 | Check Receipt (La Tagua Del Darien) |
| P0781 | ChiquitaATS0000002530 | payment Buitrago to Valverde (Tagua, August 2000) |
| P0782 | ChiquitaATS0000002889 | Quarterly Report of Payment |
| P0783 | ChiquitaATS0000002891 | Quarterly Report of Payment 1998 |
| P0784 | ChiquitaATS0000002923 | Quarterly Report of Payment 2002 (1st) |
| P0785 | ChiquitaATS0000002921 | Quarterly Report of Payment 2002 (2nd) |
| P0786 | ChiquitaATS0000002975 | 1999-2001 Jaime Alonso Castrillon's contract to work as  security in the Asociacion la Tagua de Darien region |
| P0787 | ChiquitaATS0000003015 | JMA to Keiser/Escobar (Punta De Piedra, July 97) |
| P0788 | ChiquitaATS0000003152 | payment to security guards working on the shipping wharf for June- July 1992. JMA to Kaiser. There's also a request for urgency at the bottom of the doc. |
| P0789 | ChiquitaATS0000003671 | Payment request regarding industrial security to Keiser from Alvarado. Charges for a meeting in Medellin in 1993. |
| P0790 | ChiquitaATS0000003799 | Payment request for operations and logistics in Uraba and Santa Marta to Keiser from Alvarado. |
| P0791 | ChiquitaATS0000004555 | Quarterly Report of Payment 1997 (2nd) |
| P0792 | ChiquitaATS0000004595 | Quarterly Report of Payment 1997 (4th) |
| P0793 | ChiquitaATS0000005666 | Request for Payment to Keiser, 8/6/1993 – Payments to Esperanza |
| P0794 | ChiquitaATS0000007898 | JMA to Keiser/Escobar (Punte Piedra, June 97) |
| P0795 | ChiquitaATS0000007926 | JMA to Keiser (Punte Piedra, December |

BELLWETHER 1A AND 1B PLAINTIFFS' AMENDED EXHIBIT LIST

11.27.2023

| | | 97) |
|---|---|---|
| P0796 | ChiquitaATS0000008489; ChiquitaATS0000008516 with comments | MEMO from Baker & McKenzie Firm to M Noyola and J E Adams. Re: Legal treatment in Co for crime of extortion. |
| P0797 | ChiquitaATS0000008542; ChiquitaATS0000008661 english translation | MEMO re Special Donations (Memo from Escobar to D. Hills, May 19, 1997) |
| P0798 | ChiquitaATS0000008553 | Memo from Department of Antioquia re Convivir and human rights and active neutrality. 1997 |
| P0799 | ChiquitaATS0000008612; ChiquitaATS0000008647 version with notes | Escobar Memo to R. Thomas – 6/17/2000 |
| P0800 | ChiquitaATS0000008751 | FCPA presentation re increase in convivir rates in 2000. 06/2002 |
| P0801 | ChiquitaATS0000008765 | email thread re increase in convivir rates in 1997. 02/1998 |
| P0802 | ChiquitaATS0000008825 | Memo re safety in Turbo from Alvarado to Bakoczy, Sept. 4, 1992 |
| P0803 | ChiquitaATS0000025625 | Request for Payment to Keiser from Alvarado with payment receipts. 1998 & 1999 |
| P0804 | ChiquitaATS0000026967 | Security Report ('91-'93) – Chq paid Esperanza through AUGURA |
| P0805 | ChiquitaATS0000026969 | Security Report ('91-'93) – Chq paid Esperanza through AUGURA |
| P0806 | ChiquitaATS0000027133 | Banadex security report ('94-95') |
| P0807 | ChiquitaATS0000027161 | Memo from Alvarado to Bakoczy, Sept. 4, 1992 |
| P0808 | ChiquitaATS0000027364 | Security report regarding paramilitary groups in Uraba, '92 |
| P0809 | ChiquitaATS0000027370 | No name on doc- Memo with general comments re paramilitary groups growth in the region and BANADEX agreement with ESPERANZA |
| P0810 | ChiquitaATS0000053648 | BANADEX security payments, Tagua, '99 |
| P0811 | ChiquitaATS0000054059 | Check Receipt (La Tagua Del Darien) |
| P0812 | ChiquitaATS0000072626 | Payment record with amounts and dates for La Tagua, Gustavo Gabriel, Hermes Hernandez; '99, '00, '03 |
| P0813 | ChiquitaATS0000080687 | CHQ interview- 3rd Interview of John Ordman; '99 |
| P0814 | ChiquitaATS0000080998 | Memo re violance in Antioquia produced by the Government of Antioquia |
| P0815 | ChiquitaATS0000081778 | Check Receipt (La Tague Del Darien) |
| P0816 | ChiquitaATS0000090229 | Convivir Payment Chart |
| P0817 | ChiquitaATS0000093945 | Check Receipt (La Tague Del Darien) |
| P0818 | ChiquitaATS0000094249 | Check Receipt (Papagayo from Banadex) re canceling security |

BELLWETHER 1A AND 1B PLAINTIFFS' AMENDED EXHIBIT LIST

11.27.2023

| P0819 | ChiquitaATS0000094980 | Canceled payout request for Kaiser from Alvarado; '94 |
|---|---|---|
| P0820 | ChiquitaATS0002166710 | Notes of Some Sort Re: Meetings with verde, rojo, azul, gris, from April 1993. Re trip to negotiate with teams "; '93 |
| P0821 | ChiquitaATS0002166848 | Multiple Banadex payouts with monetary breakdowns re Security; '97-'99 |
| P0822 | ChiquitaATS0002270762 | CHQ interview- 2nd Interview of John Ordman; '98 |
| P0823 | ChiquitaATS0002434444 | Memo testimony supporting CHQ Well's submission. Records from CHQ witnesses; '00 |
| P0824 | ChiquitaATS0002436513 | CHQ Interview- 1st interview of William Tsacalis; '99 |
| P0825 | ChiquitaATS0002500494 | Canceled payout request for Alvarado to Escobar; '97 (Punte Piedra) |
| P0826 | ChiquitaATS0002500497 | Canceled payout request for Alvarado to Escobar; '97 (Punte Piedra) |
| P0827 | ChiquitaATS0002512998; ChiquitaATS0002512999; ChiquitaATS0002513009 | (email chain) Robert Olson Report- Raymer responses Re trafic of weapons by Buitrago; '03 |
| P0828 | ChiquitaATS0002518260 | (Email chain) Re Alvaro informing of Buitrago moving arrangements from Colombia |
| P0829 | ChiquitaATS0002536559 | Check for Acevedo from Buitrago Re Special Security ;'03 |
| P0830 | ChiquitaATS0002536579 | Email Re Otterloo news - from: Gaviria cc: Buitrago, Reyner, Cuartas; '03 |
| P0831 | ChiquitaATS0002901507 | Memo Re Site surveys for CBI operations in Uraba, Medellin, Santa Marta. From: Devine to Olson; '04 |
| P0832 | ChiquitaATS0002537011 | Memo Re video recording of shipping containers (Buitrago mentioned); '03 |
| P0833 | ChiquitaATS0002901585 | CBI board meeting notes; '04 |
| P0834 | ChiquitaATS0002901872 | (Email chain) Re report of safety issues in Banana fields in Uraba and Santa Marta; '03 |
| P0835 | ChiquitaATS0002920335 | Memo Re Travel expenses for Ossorio- from Alvarado to Keiser &amp; Escobar; 8/31/'92 |
| P0836 | ChiquitaATS0002920389 | Memo Re Security Information, from: Stabler to: Keiser; '92 |
| P0837 | ChiquitaATS0002920403 | Memo Re Security reports (Inka), to: Stabler, Escobar & Keiser; '92 |
| P0838 | ChiquitaATS0002920409 | Memo from Alvarado to Keiser, October 22, 1992 – Noting "Armed Wing" of Esperanza |
| P0839 | ChiquitaATS0002920451 | Memo from:Stabler to: Alvarado; Seems to have a payout scan but the scan is not readable. No date |
| P0840 | ChiquitaATS0002920481 | Memo re information about the guerrilla take over in Mardugrada, to: Keiser; 01/'93 |

| P0841 | ChiquitaATS0002920495 | Payout request to Keiser & Escobar for CFS industrial protection; '93 |
|-------|----------------------|------------------------------------------------------------------------|
| P0842 | ChiquitaATS0002920517 | Memo Re Security Information at CSF (mention of green group), to: Keiser; '93 |
| P0843 | ChiquitaATS0002920533 | Memo Re Travel request to register comms equipment of the company for the police and collect decommissioned motocycle. from: Alvarado to: Keiser; '93 |
| P0844 | ChiquitaATS0002920561 | Memo Re Negotations respect to blue and CIA for CSF ,From: Alvarado to: Keiser; '93 |
| P0845 | ChiquitaATS0002920614 | Newspaper article Re Increase of guerrilla violence in Antioquia and Esperanza breaking union unity |
| P0846 | ChiquitaATS0002920627 | Memo from D. Hills to R. Thomas, August 29, 1997 |
| P0847 | ChiquitaATS0002920645 | Memo Re Request for per diem and means of transportation to handle matters related to Red, Brown and Blue. From: Alvarado; No date |
| P0848 | ChiquitaATS0002920651 | Memo Re Army Bill payment. From: Alvarado to: Keiser; No date |
| P0849 | ChiquitaATS0002920657 | Memo Re BANADEX involvment with FARC nad requests for money. From: Alvarado; No date |
| P0850 | ChiquitaATS0002920666 | Memo Re request for Payment to Keiser, 8/6/1993 – Payments to Esperanza |
| P0851 | ChiquitaATS0002920668 | Email from Alvarado to Keiser &amp; Escobar – Inversiones Manglar |
| P0852 | ChiquitaATS0002920763 | BANADEX many payment records 1995 |
| P0853 | ChiquitaATS0000002245 | Check to Luis Agudelo – Date Unclear |
| P0854 | ChiquitaATS0000002250 | Check to Luis Agudelo – Date Unclear |
| P0855 | ChiquitaATS0000002258 | Check to Luis Agudelo Cheque No. 0002490 |
| P0856 | ChiquitaATS0000002312 | Summary of Payments to L. Agudelo (1998) |
| P0857 | ChiquitaATS0000002315 | Check to Luis Agudelo Cheque No. 0050588 |
| P0858 | ChiquitaATS0000002326 | Check to Luis Agudelo Cheque No. 00044196 |
| P0859 | ChiquitaATS0000002331 | Check to Luis Agudelo Cheque No. 0054350 |
| P0860 | ChiquitaATS0000002341 | Check to Luis Agudelo Cheque No. 0050200 |
| P0861 | ChiquitaATS0000002342 | Payment lists for DBX to Dnaiel Hernandez |
| P0862 | ChiquitaATS0000002601 | FCPA/Manager Funds Reporting Testing Colombia |
| P0863 | ChiquitaATS0000007574 | Memo JMA to Keiser, Payments for Luis Agudelo |
| P0864 | ChiquitaATS0000008300 | Security Payments (1997) |
| P0865 | ChiquitaATS0000009196 | Payment list Mayor Detallado Del Prdo |
| P0866 | ChiquitaATS0000009199 | Payment list Mayor Detallado Del Prdo |
| P0867 | ChiquitaATS0000009200 | Payment list Mayor Detallado Del Prdo |
| P0868 | ChiquitaATS0000027548 | Check to LA - 11/02/1998 |
| P0869 | ChiquitaATS0000053992 | Check to LA - 23/05/1998 |

BELLWETHER 1A AND 1B PLAINTIFFS' AMENDED EXHIBIT LIST

11.27.2023

| P0870 | ChiquitaATS0000053995 | Check to LA – 05/03/1999 |
|-------|----------------------|--------------------------|
| P0871 | ChiquitaATS0000054096 | Check to LA – 18/02/1998 |
| P0872 | ChiquitaATS0000054099 | Check to LA – 06/04/1998 |
| P0873 | ChiquitaATS0000072628 | Payment Lists for BDX' Banco Bogota Account |
| P0874 | ChiquitaATS0000080072/00 02434585 | KE Doc covering timeline of payments from 2000 SEC investigation |
| P0875 | ChiquitaATS0000125469 | Listado De Comprobantes A Benergr 19/11/1996 |
| P0876 | ChiquitaATS0000125477 | Payment to Luis Agudelo 12/17/1996 |
| P0877 | ChiquitaATS0000079865 | Whistleblower email mentioning HRW |
| P0878 | ChiquitaATS0000076972 | report on Colombia and kidnapping |
| P0879 | ChiquitaATS0000078282 | 1/28/2003 Washington Times Article - Colombia War Takes 'Right' Turn |
| P0880 | ChiquitaATS0000078294 | 2002 article w HRW quote |
| P0881 | ChiquitaATS0000078410 | 2002 HRW report on Colombia HR cert III |
| P0882 | ChiquitaATS0000078726 | report on private security |
| P0883 | ChiquitaATS0000079000 | 2002 report on pipelines |
| P0884 | ChiquitaATS0000079511 | Zalla email incl HRW reports on Ecuador |
| P0885 | ChiquitaATS0000079513 | radio show incl HRW work in Ecuador |
| P0886 | ChiquitaATS0000092866 | Ties that Bind |
| P0887 | ChiquitaATS0000092891 | congressional testimony |
| P0888 | ChiquitaATS0000092997 | Sixth Division HRW report |
| P0889 | ChiquitaATS0000101297 | 2002 corporate responsibility report |
| P0890 | ChiquitaATS0001734625 | 2004 report on LA |
| ~~P0891~~ | ~~ChiquitaATS0001736692 – WITHDRAWN~~ | ~~2005 ICG report on war and drugs~~ |
| P0892 | ChiquitaATS0001739753 | 2004 letter from HRW to Rodriguez |
| P0893 | ChiquitaATS0001739754 | 2004 HRW request for comments from CHQ |
| P0894 | ChiquitaATS0001739768 | 2004 letter from Rodriguez to HRW |
| P0895 | ChiquitaATS0001739769 | 2004 CHQ comments for HRW |
| P0896 | ChiquitaATS0001741736 | 2004 recommendations incl dialogue with NGOs |
| P0897 | ChiquitaATS0001750076 | 2002 DOS report |
| P0898 | ChiquitaATS0001753453 | 2004 Rapporteur's report |
| P0899 | ChiquitaATS0001788523 | 2004 Rodriguez HRW correspondence |
| P0900 | ChiquitaATS0002188179 | 2002 Banana Bulletin ft HRW comments |
| P0901 | ChiquitaATS0002227064 | 2004 DOJ privilege log |

| P0902 | ChiquitaATS0002227398 | 2004 HRW article on child combatants |
|-------|-----------------------|--------------------------------------|
| P0903 | ChiquitaATS0002227405 | 2000 article referencing HRW |
| P0904 | ChiquitaATS0002388034 | 2004 letter from HRW to Acevedo |
| P0905 | ChiquitaATS0002423666 | 2003 Vivanco comments on FARC |
| P0906 | ChiquitaATS0002425360 | 2004 Raymer email re HRW release |
| P0907 | ChiquitaATS0002425433 | 2003 article mentioning HRW |
| P0908 | ChiquitaATS0002425519 | 2002 article feat HRW comment |
| P0909 | ChiquitaATS0002425547 | 2001 article feat HRW comments |
| P0910 | ChiquitaATS0002425864 | 2002 HRW Colombia HR cert article |
| P0911 | ChiquitaATS0002426859 | 2001 article feat HRW comments |
| P0912 | ChiquitaATS0002430939 | 2003 Raymer email w HRW comment |
| P0913 | ChiquitaATS0002431348 | 2003 conference agenda with HRW director |
| P0914 | ChiquitaATS0002435302 | 2004 binder for DOJ investigation incl HRW report |
| P0915 | ChiquitaATS0002437389 | 2004 Raymer emails |
| P0916 | ChiquitaATS0002463402 | 2004 Raymer email re HRW report |
| P0917 | ChiquitaATS0002509022 | Rod Hills |
| P0918 | EX 0004 John Olivo 100518 | HRW report |
| P0919 | ChiquitaATS0000005012 | Deposition transcript of John Olivio 12.15.1999 (SEC deposition) |
| P0920 | ChiquitaATS0000005061 | Deposition transcript of John Olivo 12.16.1999 |
| P0921 | ChiquitaATS0000105988 | 9/30/2002 audit of expenses report |
| P0922 | ChiquitaATS0000002484 | Payment vooucher for La Tagua del Darien Convivir |
| P0923 | ChiquitaATS0000127912 | Payment record for security |
| P0924 | ChiquitaATS0000127929 | Payment record for security |
| P0925 | ChiquitaATS0000216842 | FCPA records for donations to police, army, convivir (Chiquita translation) |
| P0926 | ChiquitaATS0002228172 | 2002-20023 email wth Olivo, Kreps, Fuad Giacoman re: payments to convivirs |
| P0927 | ChiquitaATS0000080063 | "Colombia: non-goverment security payments chronology |
| P0928 | ChiquitaATS0000008068 | Table of Contents 1st Quarter 2001 |
| P0929 | ChiquitaATS0000008115 | Table of Contents 3rd Quater 2001 |
| P0930 | P-ATA-00003231 | US Dept of State, Patterns of Global Terrorism |
| P0931 | PL 5812 | List of Names |
| P0932 | PL005812 | 3/21/2012 from FISCALIA 17 |
| P0933 | SEC FOIA 015575 | 2/29/1980 Financial & Administrative Policy Manual Summary of Policy |
| P0934 | TREV00000095 | 4/19/2016 Ordman depo transcript from ATA litigation |

BELLWETHER 1A AND 1B PLAINTIFFS' AMENDED EXHIBIT LIST

11.27.2023

| P0935 | TREV00000561 | 4/20/2016 Ordman 30(b)(6) depo transcript |
| P0936 | TREV00001245 | Securiry Memo and File (1993) from Alvarado to Bakoczy |
| P0937 | TREV00001577 | 12/7/2007 Mancuso Declaration to Fiscalia (Spanish and English) |
| P0938 | | 3/6/2007 Plea agreement |
| P0939 | | 4/15/2008 testimony |
| ~~P0940~~ | ~~WITHDRAWN~~ | ~~9/9/2008 document Filed extension of investigation of procedure by Hasbun w/ translation~~ |
| P0941 | | Instituto Nacional De Medicina (father's autopsy report) |
| P0942 | | Picture of El Aleman - obtained from Semana Article https://www.semana.com/nacion/articulo/el-fhrerde-uraba/80185-3/ |
| P0943 | | Ordman transcript Chiquita Brands v. Federal Ins. Co. |
| P0944 | | 5/10/2016 Martinez deposition transcript |
| P0945 | | 3/13/2009 Depo of J. Ordman |
| P0946 | | 10/19/2001 Ocean Bill of Lading - Trafalgar |
| P0947 | | Hasbun Charging Document (DATE) Colombian Prosecutor's Office |
| P0948 | | 3/13/2007 Criminal Information |
| P0949 | | 2004 Annual report |
| P0950 | | 2005 Annual report |
| P0951 | | 2006 Annual Report |
| P0952 | | 2007 Annual Report |
| P0953 | | Personeria de Sabaneta document |
| P0954 | | List of the killed |
| P0955 | | List of the Kidnapped |
| P0956 | | List of the tortured |
| P0957 | | 9/30/2008 testimony |
| P0958 | | Justice & Peace Document |
| P0959 | | 10/14/2008 Statement of Facts in Support of Plea of Guilty |
| P0960 | | Letter from prosecutor's office |
| P0961 | | 10/15/2015 letter |
| P0962 | | 8/8/2008 Testimony |
| ~~P0963~~ | ~~WITHDRAWN~~ | ~~10/27/2008 Indictment of Hasbun~~ |
| P0964 | | 12/16/2008 Appeal |
| P0965 | | 6/24/2018 P. Wolf pleading re: Translation of Excerpts of Ex. |
| P0966 | | 11/6/2001 Turbaduana - Secreto - Discharging Operation Program |

BELLWETHER 1A AND 1B PLAINTIFFS' AMENDED EXHIBIT LIST

11.27.2023

| P0967 | | Charles Keiser testimony in Chiquita v. National Union Fire Ins. 11/1, 2, 3/2010 |
|-------|-----------|-------|
| P0968 | | Venn Diagram |
| P0969 | | 4/22/2009 Ordman Affidavit |
| P0970 | | Map of Colombia |
| P0971 | | 10/30/2003 Memo Subject: document retention & collection |
| P0972 | | 11/2001 Memo from Kreps |
| P0973 | | IUF/COLSIBA and Chiquita Agreement |
| P0974 | | Situation Report |
| P0975 | | Decreto 2198 DE 1991 |
| P0976 | | 5/9/2016 El Tiempo article |
| P0977 | | 1993 Audit |
| P0978 | | 7/23/2008 Translated Statement by Elexy Martinez |
| P0979 | | Transcript of Proceedings on Appeal in Chiquita v. National Union Fire |
| P0980 | | 9/26/1995 "Seman" article "el Dialogo ha muerto" |
| P0981 | | 12/7/2007 Declaration |
| P0982 | | 12/23/2018 Report of Carlos Alfonso Velasquez Romero (Spanish) |
| P0983 | | 12/23/2018 Report of Carlos Alfonso Velasquez Romero (English) |
| P0984 | | 12/21/2016 Expert report |
| P0985 | | 11/21/2016 Expert report |
| P0986 | | 12/21/2016 Deposition taken in the Julin case |
| P0987 | | 9/7/2018 deposition of William Tsacalis |
| P0988 | | 11/25/2018 Expert report of Professor Terry Lynn Karl |
| P0989 | | 10/4/2018 Deposition of Jorge Humerto Forton Palomino |
| P0990 | | FCPA A Resource Guide to the U.S. Fooreign Corrupt Practices Act |
| ~~P0991~~ | ~~WITHDRAWN~~ | ~~12/20/2018 Expert Report (Spanish) Osvaldo~~ |
| P0992 | | 4/26/2017 Orden de Proteccion (Spanish) signed 1/25/2019 |
| P0993 | | 7/27/2018 Deposition of Ever Veloza Garcia |
| P0994 | | Screenshot "we worked in two spaces...." |
| P0995 | | 8/27/2017 Report of Chamber of Justice & Peace, Superior Court of Medellin |
| P0996 | | 5/17/2018 Report of Chamber of Justice & Peace, Superior Court of Medellin |
| P0997 | | 11/25/2018 Expert Report |
| P0998 | | 5/4/2005 article: Lindner Legacy His empire-building glory days might be over, but his influence continues to drive locaL business, politics, charities |
| P0999 | | 4/12/2014 Article:  Charles Keating, Jr. dies at 90; key figure in S&L collapse |

BELLWETHER 1A AND 1B PLAINTIFFS' AMENDED EXHIBIT LIST

11.27.2023

| P1000 | WITHDRAWN | 12/20/2018 Expert Report of Osvaldo Cuadrado Simanca (English) |
|-------|-----------|----------------------------------------------------------------|
| P1001 | | 1/25/2019 deposition of Osvaldo Cuadrado Simanca |
| P1002 | | 10/12/2018 excerpts of deposition of Charles Keiser |
| P1003 | | 2/1/2019 deposition of Raul Hasbun |
| P1004 | | 12/4/2015 Deposition of Raul Emilio Hasbun Mendoza |
| P1005 | | 5/2006 Article:  Second in Command:  The Misunderstood Rule of the Chief Operating Officer |
| P1006 | | 11/4/2011 article: Carl Lindner leaves two sons AFG stock worth $80.8M |
| P1007 | | 3/31/2009 Deposition of Charles Keiser in Chiquita Brands v. Federal Insurance Company |
| P1008 | | 10/12/2018 Deposition of Charles Keiser |
| P1009 | | 12/23/2018 Rebuttal Expert Report |
| P1010 | | Corrected Exhibit A to his Rebuttal Report |
| P1011 | | 7/26/2008 Article:  Former paramilitary confessed to have entered approx. 4,200 AK47 machine guns through the Uraba gulf |
| P1012 | | 5/10/2008 Article:  Plan Colombia and Beyond.  Semana on Hasbun's confessions |
| P1013 | | 12/20/2018 Rebuttal Expert Report |
| P1014 | | 1/30/2017 Expert Report |
| P1015 | | 12/15/2017 Deposition in Julin, Pescatore & Sparrow case |
| P1016 | | 1/27/2005 War and Drugs in Colombia Latin America Report No. 11 International Crisis Group |
| P1017 | | 11/25/2018 Expert Report of Prof. Oliver Kaplan |
| P1018 | | Expert report |
| P1019 | | 11/21/2016 Expert Report |
| P1020 | | Forensic & Valuation Services Practice Aid Forensic Accounting - Fraud Investigations |
| P1021 | | SEC Report on Questionable and Illegal Corporate Payments & Practices 5/1976 |
| P1022 | | AU Section 336. Using the Work of a Specialist |
| P1023 | | Fraud Examiners Manual 2016 Edition |
| P1024 | | 2/8/1999 Wilfred W. White testiony before SEC |
| P1025 | | 1/30/2017 Expert Report |
| P1026 | | 8/17/2016 Expert Report of Michael Braun |

**BELLWETHER 1A AND 1B PLAINTIFFS' AMENDED EXHIBIT LIST**

**11.27.2023**

| | | |
|---|---|---|
| P1027 | | Project Muse  Drugs, Violence & Development in Colombia; A Department-legal Analysis |
| P1028 | | Map of Colombia |
| P1029 | | Maps of Colombia Gobierno de Turbay FARC-EP |
| P1030 | | Paper:  Definance the War:  Income shielding |
| P1031 | | 5/26/2014 Article:  The FACR and the Drug Trader: Siamese Twins? |
| P1032 | | 4/22/2013 FACR Controls 60 percent of the drug trade - Colombia's police chief |
| P1033 | | 10/24/2012 FACR Earns $2.4 to $3.5 Billion from Drugs:  Govt |
| ~~P1034~~ | ~~WITHDRAWN~~ | ~~A Global Overview of Narcotics-Funded Terrorist and Other Extremist Groups 5/2002~~ |
| P1035 | | Colombian report shows FARC is world's richest insurgent group 9/2005 |
| P1036 | | 3/10/1998 The Economic costs of Crime and Violence in Colombia 1991-1996 |
| P1037 | | 7/29/1992 Narco-Insurgent Links in the Andes (redacted) |
| P1038 | | 7/29/1992 Narco-Insurgent Links in the Andes (less redacted) |
| P1039 | | Wilson Center.  The FARC and Colombia's Illegall Drug Trade 11/2014 |
| P1040 | | USDEA 6/19/2002 DEA Director Announces Arrest of FARC Member |
| P1041 | | 8/17/2016 Expert Report |
| P1042 | | 11/21/2016 Rebuttal Expert Report |
| P1043 | | Article:  Guerrilla Law Big Business |
| P1044 | | 8/19/2005 article: Following the conflict: facts and analysis of the week |
| P1045 | | National Guerrilla Conference |
| P1046 | | Guerrilla and Civilian Population.  Trajoectory of the FARC 1949-2013 |
| P1047 | | 11/12/2012 Front 5 of the FARC, protagonist of law war |
| ~~P1048~~ | ~~WITHDRAWN~~ | ~~12/9/2014 Tribunal Superior Del Distrito Sala de Justicia y Paz. Sentence of Jesus Ignacio Roldan Perez (Monoleche)~~ |
| ~~P1049~~ | ~~WITHDRAWN~~ | ~~8/31/2018 Acusacion Bananeros (Crimes against Humans)~~ |
| P1050 | | 8/23/2012 8th Criminal Court of the Specialized District of Bogota.  Homicide against Rito Alejo Del Rio Rojas |
| ~~P1051~~ | ~~WITHDRAWN~~ | ~~8/2022 Final Report Comision Para el Esclarecimieto de la Verdad, la Convivencia y la No Repeticion (Antioquia)~~ |
| P1052 | | 8/2022 Final Report Hallazgos y Recomendaciones De Law Comision De La Verdad De Colombia |
| ~~P1053~~ | ~~WITHDRAWN~~ | ~~10/30/2013 Tribunal Superior De Bogota Sala de Justicia y Paz. Sentence of Hebert Veloza Garcia~~ |

| | | |
|---|---|---|
| ~~P1054~~ | ~~WITHDRAWN~~ | ~~Urabá Police Captain Gilberto Cardenas Gonzales, Signed and Notarized Letter to U.S. Ambassador Anne Patterson, November 2002.~~ |
| P1055 | | 12/16/2011 Tribunal Superior Del Distrito Judicial de Bogota Justicia y Paz. Sentence of Fredy Rendon Herrera |
| P1056 | | 12/24/2018 Expert Rebutall Report of Oliver Kaplan |
| ~~P1057~~ | ~~WITHDRAWN~~ | ~~2003 El Conflicto, callejon con salida Informe Nacional de Desarrollo Humano Colombia 2003~~ |
| P1058 | | 2002-2006 National Development Plan Towards a Community State |
| P1059 | | 2/20/2014 Judgment of Irving Bernal for Conspiracy |
| P1060 | | 2/14/2019 Juana Perez 43 Answer to Petition |
| P1061 | | 3/8/2019 Declaration of William Acosta |
| P1062 | | 9/5/2008 Fiscalia document re: death of Franklin Fabio Fontalvo Salas |
| P1063 | | 3/8/2019 Eyewitness declaration re: John Doe 8 |
| P1064 | | 3/8/2019 Eyewitness declaration 1 re: John Doe 11 |
| P1065 | | 3/8/2019 Eyewitness declaration 2 re: John Doe 11 |
| P1066 | | 4/17/2012 Judgment against Arnulfo Penuela Marin & Epitasio Antonio Arboleda Velez |
| P1067 | | 7/2/2009 Judgment against Jesus Alberto Mejia Osorio & Jaime Alonso Castrillon Echeverria |
| P1068 | | 6/27/2007 Certificate of Death Albeiro Antono Molina Romero |
| P1069 | | 7/28/2017 Right to Petition |
| P1070 | | 3/1/2019 Juana Perez 43A Answer to Petition |
| P1071 | | 3/13/2019 Witness statement Gerardo Vega Medina |
| P1072 | | 10/27/2004 Civilian Casualties in the Colombian Conflict: A New Apprach to Human Security |
| P1073 | | The Cynamics of the Colombian Civil Conflict: A new Data Set |
| P1074 | | 8/27/2014 Excerpts o Sentencia of Fredy Rendon alisa el Aleman |
| P1075 | | 11/17/2018 Expert report of Generals Rincon & Sanchez and translation |
| P1076 | | 3/6/2019 Witness statement of Daniel Enrique Rendon Nerio |
| P1077 | | Mangones Sentencia (extracts) |
| P1078 | | 12/4/2015 Raul Habun deposition in Perez v. Dole Food Company |
| P1079 | | 3/8/2019 Witness statement Alvaro Villarraga Sarmiento |
| P1080 | | 3/7/2019 Witness statement nervelia Rosa Avilez Ortega |
| P1081 | | 3/12/2019 Edilson Restrepo Torres declaration |

BELLWETHER 1A AND 1B PLAINTIFFS' AMENDED EXHIBIT LIST

**11.27.2023**

| P1082 | | 3/14/2019 Declaration Roberto Cardona Munoz |
|---|---|---|
| P1083 | | 3/9/2019 Declaration Rigoberto de Jesus Jimenez Sariego |
| P1084 | | 3/8/2019 Plaintiff Statement John Doe 7 with supporting documents |
| P1085 | | 3/8/2019 Plaintiff Statement Jane Doe 7 with supporting documents |
| P1086 | | 11/26/2018 Expert report T. Randall Fortenbery |
| P1087 | | 9/17/2007 Government's Sentencing Memorandum |
| P1088 | | 10/18/2018 Olson's Objections & Responses to Minor Doe 1's 1st Request for Admissions |
| P1089 | | 10/19/2018 Lindner's 3rd Amended Response to Montes Plaintiff's 1st Set of Interrogatories |
| P1090 | | 2/28/2018 Chiquita's Objection & Responses to Jane Doe 1's 1st Requests for Admissions |
| ~~P1091~~ | ~~WITHDRAWN~~ | ~~CNMH-DAV, MNJCV, Medellín, 2016, September 9)~~ |
| P1092 | | Adriaan Alsema, Colombia's late president ordered extermination of leftist party: report, Colombia Reports, (2021) (Colom.),   https://colombiareports.com/amp/colombias-late-president-ordered-extermination-of-leftist-party-report/ |
| P1093 | | Brett Borkan, Former DAS official charged with Garzon murder, Colombia Reports, (2010)(Colom.),  https://colombiareports.com/former-das-official-charged-with-garzon-murder/ |
| P1094 | | Reports, (2011) (Colom.),   https://colombiareports.com/paramilitary-commander-says-intelligence-deputy-director-was-member-auc/amp/ |
| P1095 | | Justice for Colombia, 5,733 members of Patriotic Union party murdered or disappeared over 1984-2018, (Mar. 10, 2022),   https://justiceforcolombia.org/news/5733-members-of-left-wing-patriotic-union-party-were-murdered-or-disappeared-between-1984-and-2018/ |
| P1096 | | https://nsarchive.gwu.edu/document/25105-document-3-former-army-officer-colombian-army-crippled-corruption-inefficiency-and |
| P1097 | | La masacre de El Salado: esa guerra no era nuestra - Centro Nacional de Memoria Histórica (centrodememoriahistorica.gov.co). |
| P1098 | | Comisión Colombiana de Juristas, Bulletin No. 27: Series on the Rights of Victims and the Application of Law 97, All the Convivirs were ours, (2008) (Colom.), https://www.coljuristas.org/documentos/boletines/bol_n27_975_en.pdf |

BELLWETHER 1A AND 1B PLAINTIFFS' AMENDED EXHIBIT LIST
11.27.2023

| | | |
|---|---|---|
| P1099 | | https://www.indrastra.com/2017/12/EXCERPT-Colombia-Paramilitaries-Violent-Order-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-0019.html |
| P1100 | | https://www.refworld.org/docid/3c2b20470.html |
| P1101 | | Oliver Griffin, Colombia court says 5,733 people killed, disappeared in campaign against left-wing party, Reuters, (Apr. 22, 2022), https://www.reuters.com/world/americas/colombia-court-says-5733-people-killed-disappeared-campaign-against-left-wing-2022-04-22/ |
| P1102 | | Confessions from a businessman turned paramilitary commander: Raúl Hasbún has revealed secrets from a macabre chapter of the history of Colombia's banana growing region, Semana, (Oct. 8, 2008) (Colom.),   https://www.semana.com/confessions-from-businessman-turned-paramilitary-commander/96048-3/. |
| P1103 | | Stephen Ferry. 2012. Death to Kidnappers, Violentology: A Manual of the Colombian Conflict. https://yale.imodules.com/s/1667/images/gid6/editor_documents/martinez_readings/violentology-paramilitarism.pdf?sessionid=75da1cc8-56a5-4acc-904f-17b65c0fae09&cc=1 |
| ~~P1104~~ | ~~WITHDRAWN~~ | ~~Operación Orión: La verdad diez años después [Operation Orion: 10 years of impunity], Verdad Abierta, (Oct. 16, 2012) (Colom.), https://verdadabierta.com/operacion-orion-laverdad-diez-anos-despues/.~~ |
| P1105 | | The National Security Archive, Paramilitaries as Proxies, Declassified evidence on the Colombian army's anti-guerrilla "allies," National Security Archive Electronic Briefing Book No. 166, (October 16, 2005), https://nsarchive2.gwu.edu/NSAEBB/NSAEBB166/index.htm. |
| P1106 | | United States Bureau of Citizenship and Immigration Services, Colombia: Information on Juntas de Acción Comunal (JACs), Community Action Boards, (Oct. 11, 2001), COL02001.IGC,   Refworld | Colombia: Information on Juntas de Acción Comunal (JACs), Community Action Boards. |
| ~~P1107~~ | ~~WITHDRAWN~~ | ~~Superior Court of the Judicial District of Medellín - Justice and Peace Chamber; la Corte Suprema de Justicia (Sentencia 37219 de 2011).~~ |
| ~~P1108~~ | ~~WITHDRAWN~~ | ~~TS Antioquia, Criminal Chamber, 2012, April 17).~~ |
| P1109 | | Inter-American Court of Human Rights, Case of the Afro-Descendant Communities Displaced from the Cacarica Basin (Operation Genesis) v. Colombia, Judgment of November 20, 2013 |

BELLWETHER 1A AND 1B PLAINTIFFS' AMENDED EXHIBIT LIST

11.27.2023

| | | |
|---|---|---|
| P1110 | | Central Intelligence Agency Intelligence Memorandum titled "Colombian Counterinsurgency: Steps in the Right Direction" issued on January 26, 1994. |
| P1111 | | General Ramirez Lashes out at State Department; Two more generals under investigation for paramilitary links" created in May 1998 |
| P1112 | | U.S. State Department cable titled "40,000 Colombians March to Protest Wave of Kidnappings; Paramilitary Group Releases Two Guerilla Relatives" created on December 1996. |
| P1113 | | Superior Court of Medellin, Justice and Peace Chamber, First Instance Judgment Prioritized Process (Macrocriminality and Macrovictimization Criteria), Elmer Cárdenas Block, May 17, 2018. |
| P1114 | | Inter-American Court of Human Rights, Order of Provisional Measures Requested by the Inter-American Commission on Human Rights With Respect to Colombia, Case of the Peace Community of San Jose de Apartado, November 24, 2000. |
| P1115 | | Superior Court of Medellin, Justice and Peace Chamber, First Instance Judgment, Heroes de Tolová Block, July 7, 2016. |
| P1116 | | Superior Court of Medellín, Justice and Peace Chamber, First Instance Judgment, Elmer Cardenas Block, August 27, 2014. |
| P1117 | | Directorate of Specialized Prosecutor's Office against Human Rights Violations, Delegate Prosecutor's Office 68, Resolution No. 02 (Banadex Charging Document), Bogotá, D.C., August 31, 2018. |
| P1118 | | Commission for the Clarification of Truth, Coexistence and Non-Repetition, Even War Has Limits, Human Rights Violations, Violations of International Humanitarian Law and Collective Responsibilities, Final Report, August 2022. |
| P1119 | | Commission for the Clarification of Truth, Coexistence and Non-Repetition, Chapter of Findings, Case: United Self-Defense Forces of Colombia - AUC: Regional Networks for the Control of Territory, the State and Society, 2022. |
| P1120 | | Commission for the Clarification of Truth, Coexistence and Non-Repetition, Findings and Recommendations, Final Report, Bogotá, 2022. |
| P1121 | | Commission for the Clarification of Truth, Coexistence and Non-Repetition, Inside Colombia: Territorial Accounts of the Armed Conflict, Case-Antioquia], 2022. |
| ~~P1122~~ | ~~WITHDRAWN~~ | ~~National Center for Historical Memory, Truth Agreements Directorate, Context-AUC Banana Bloc, November 2012.~~ |

**BELLWETHER 1A AND 1B PLAINTIFFS' AMENDED EXHIBIT LIST**

**11.27.2023**

| | | |
|---|---|---|
| P1123 | | National Center for Historical Memory, War strategies and paramilitary backgrounds in Urabá Antioquia, southern Córdoba, Bajo Atrato and Darién], Volume II, 2022. |
| P1124 | | National Center for Historical Memory, The Salado Massacre: that war was not ours, 2009. |
| P1125 | | Inter-Church Justice and Peace Commission, Massacre of San José de Apartadó, February 21, 2021. |
| P1126 | | Inter-American Commission on Human Rights, Report No. 2/94, Case 10.912: Colombia, February 1, 1994. |
| P1127 | | Inter-American Commission on Human Rights, Third Report on the Human Rights Situation in Colombia, Section G: The Convivir, OEA/Ser.L/V/II.102, Doc. 9 rev. 1, 26 February 1999. |
| P1128 | | Inter-American Commission on Human Rights, IACHR files case on Colombia before the IACHR Court, July 25, 2018. |
| P1129 | | United States Bureau of Citizenship and Immigration Services, Colombia: Information on Juntas de Acción Comunal (JACs), Community Action Boards, 11 October 2001, COL02001.IGC. |
| P1130 | | U.S. Department of State, Bureau of Democracy, Human Rights, and Labor, 1999 Colombia Country Report on Human Rights Practices, February 25, 2000. |
| P1131 | | Inter-American Commission on Human Rights, With Regard to Recent Events Surrounding the Mapiripán Massacre in Colombia, October 31, 2011. |
| P1132 | | Central Intelligence Agency, Information Report, Relocation of United Self-Defense Groups of Colombia, Southern and Central Bolivar Bloc in Response to Colombian Army Operations in Southern Bolivar, March 12, 2001. |
| P1133 | | U.S. State Department, U.S. Colombian Embassy, Cable, Colombian Military: Our Judiciary Requires No Reform, January 15, 1999 |
| P1134 | | U.S. Defense Intelligence Agency, Intelligence Information Report, FARC Guerrilla Commanders and Paramilitary Group Members Comment on Their Organizations and Activities, February 23, 1999. |
| P1135 | | State Department, U.S. Colombian Embassy, Cable: Paramilitary Massacre as many as 50 in Norte de Santander, July 1999. |
| P1136 | | Centro Internacional de Toledo para la Paz, Truth in Justice and Peace Judgments, A Quantitative Study of the Facts, Their Key Storytellers, and the Support Networks Unveiled, 2018. |

| | | |
|---|---|---|
| P1137 | | Human Rights Watch, Human Rights and U.S. Military Aid, Condition B: Cooperation with Civilian Authorities, August 2000. |
| P1138 | | State Department, U.S. Colombian Embassy, MOD Invites A/S Shattuck to Visit Colombia, October 1994 |
| P1139 | | Inter-American Court of Human Rights, Case of the Pueblo Bello Massacre v. Colombia, January 31, 2006 (Merits, Reparations and Costs). |
| P1140 | | Testimony of Salvatore Mancuso Gomez, Single Full Truth Hearing, Special Jurisdiction for Peace, Monteria, Department Province of Cordoba, Colombia. May 10th, 11th, 15th, and 16th, 2023.  https://www.youtube.com/watch?v=WwACv-j5_9g; https://www.youtube.com/watch?v=C9v-vpYIGxM; https://www.youtube.com/watch?v=A4uE1B5iyHE; https://www.youtube.com/watch?v=J1zt2u2Tn84 |
| P1141 | | Juzgado Cuarto Penal del Circuito Especializado de Antioquia. 2023. "Luis Alberto Agudelo Jiménez: Sentencia Primera Instancia." RADICADO: 2019 00035 (Juez Jaime Alberto Nanclares Quintero), Medellín, February 28, 2023 |
| P1142 | | National Security Archive. 2023. "Chiquita's Bagman: Key Intermediary Sentenced in Paramilitary Payments Case." April 18, 2023 |
| P1143 | | VerdadAbierta.com. 2023. "Sanción penal a taxista ratifica que multinacional bananera financió a las Accu en Urabá." March 17, 2023 |
| ~~P1144~~ | ~~WITHDRAWN~~ | ~~Fiscalía General de la Nación. 2019. "Vicefiscalía Cuaderno de segunda instancia No 4, Cuaderno Anexo Original No.7 and No.8." Fiscalía 68 DECVDH, Bogotá, September 7, 2019~~ |
| P1145 | | Maria McFarland Sánchez-Moreno. 2018. There Are No Dead Here: A Story of Murder and Denial in Colombia. New York: Nation Books |
| ~~P1146~~ | ~~WITHDRAWN~~ | ~~El Espectador. 2022. "Los archivos secretos de Estados Unidos sobre Colombia." July 2, 2022~~ |
| ~~P1147~~ | ~~WITHDRAWN~~ | ~~Corporación Reiniciar. 2015. "¡Venga esa mano, país! Memoria viva de una verg@enza nacional." December 2015.~~ |
| ~~P1148~~ | ~~WITHDRAWN~~ | ~~IACHR. 2017. "Integrantes y Militantes de la Unión Patriótica. Colombia." Report No. 170/17, Case 11.227 Fondo. December 6, 2017~~ |

BELLWETHER 1A AND 1B PLAINTIFFS' AMENDED EXHIBIT LIST

11.27.2023

| | | |
|---|---|---|
| P1149 | | "La Comisión de la Verdad y JEP revelan cifras de la violencia contra la Unión Patriótica," March 4, 2022 Patriótica," March 4, 2022 https://web.comisiondelaverdad.co/actualidad/noticias/victimas-union-patrioticacomision-comision-verdad-jep |
| P1150 | WITHDRAWN | Centro Nacional de Memoria Histórica. 2018. Todo pasó frente a nuestros ojos: El genocidio de la Unión Patriótica 1984-2002, Bogotá: CNMH. |
| P1151 | WITHDRAWN | Jurisdicción Especial para la Paz (JEP). 2019. "Victimización de miembros de la Unión Patriótica (UP)." Auto SRVR – Caso 006 – 27. February 26, 2019. https://www.jep.gov.co/Sala-de-Prensa/Paginas/JEP-abre-el-caso-06--Victimizacion-de-miembros-- |
| P1152 | WITHDRAWN | Comisión para el Esclarecimiento de la Verdad, la Convivencia y la No Repetición. 2022. "Caso 'La esperanza acorralada: El genocidio Contra la Unión Patriótica.'" |
| P1153 | WITHDRAWN | JEP abre el caso 06: Victimización de miembros de la Unión Patriótica (UP) https://www.jep.gov.co/Sala-de-Prensa/Paginas/JEP-abre-el-caso-06--Victimizacion-de-miembros-- de-la-Union-Patriotica-.aspx |
| P1154 | | Reiniciar. 2006. Historia de un genocidio: El exterminio de la Unión Patriótica en Urabá: El Plan Retorno. Bogotá, D.C.: Reiniciar. |
| P1155 | | Robertson, Phillip and Carlos Villalon. 2007. "The Octopus in the Cathedral of Salt." Virginia Quarterly Review (VQR), 83(4), Fall 2007. |
| P1156 | WITHDRAWN | Campos, Yezid. 2008. El Baile Rojo: Relatos no contados del genocidio de la UP. Bogotá, D.C.: Debate. |
| P1157 | WITHDRAWN | Corte Interamericana de Derechos Humanos. 2022. "Caso Integrantes y Militantes de la Unión Patriótica vs. Colombia." Sentencia, July 27, 2022. |
| P1158 | WITHDRAWN | Romero Ospina, Roberto. 2011. Unión Patriótica: Expedientes contra el olvido. Bogotá: Centro de Memoria, Paz y Reconciliación |
| P1159 | WITHDRAWN | IACHR. 2010. "Manuel Cepeda Vargas v. Colombia." Judgment of May 26, 2010 (Preliminary objections, merits, reparations and Costs). |
| P1160 | WITHDRAWN | CNMH. 2021. "Validación Del Informe Analítico Sobre El Paramilitarismo En El Urabá Antioqueño, El Sur De Córdoba, El Bajo Atrato Y Darién: Capítulo 2- Surgimiento Y Trayectoria." |
| P1161 | WITHDRAWN | Areiza, Ricardo. 2022. "Ex jefe paramilitar opita pidió perdón." La Nación (Huila), August 28, 2022. |

| P1162 | WITHDRAWN | ~~Pertuz, José Luis. 2022. "'Jorge 40' aceptó su responsabilidad en 14 asesinatos y se sometió a sentencia anticipada." Blu Radio, August 16, 2022.~~ |
|---|---|---|
| P1163 | | La República. 2019. "588 asesinatos en PC de paramilitar." La República (Perú), May 22, 2019. |
| P1164 | | Lee Ann Fujii. 2013. "The Puzzle of Extra-Lethal Violence." Perspectives on Politics 11(2): 410–26. |
| P1165 | WITHDRAWN | ~~Fiscalía. 2009. "Armas Ilegales Entregadas por los Grupos de las Autodefensas Unidas de Colombia, Durante su Desmovilizacion en el Proceso De Paz." Unidad Nacional de Justicia y Paz, Bogotá, December 2009. Transcript of Single Hearing of Contribution to Truth Salvatore Mancuso Session 1 [Special Jurisdiction for Peace (JEP)], (2023) (Colom.).~~ |
| P1166 | | Jacobo Grajales, Excerpt-Colombia: The Paramilitaries' Violent Order, IndaStra Global, (2017) (Colom.). |
| P1167 | | La fuerza pública fue clave para la expansión de las Auc: Mancuso [Public Security Forces were Key to AUC's Expansion], Verdad Abierta, (2012) (Colom.). |
| P1168 | WITHDRAWN | ~~Paramilitares: Destape de un jefe 'para' [Paramilitaries: Uncovering of a Paramilitary Boss], Semana, (2007) (Colom.).~~ |
| P1169 | WITHDRAWN | ~~FUCUDE y Corporación Opción Legal, La sombra oscura del banano. Urabá: conflicto armado y el rol del empresariado [The dark shadow of the banana. Urabá: armed conflict and the role of the business community] (2020) (Colom.).~~ |
| P1170 | | Los inéditos viajes de hijos de bananeros de Urabá a campamentos de Henry Pérez [The unpublished trips of children of Urabá banana growers' to Henry Pérez's camps], Verdad Abierta, (2015) (Colom.), https://verdadabierta.com/los-viajes-de-los-bananeros-a-puertoboyaca/. |
| P1171 | WITHDRAWN | ~~Comisión para el Esclarecimiento de la Verdad, la Convivencia y la No Repetición, Hay Futuro si Hay Verdad, Hasta la Guerra Tiene Limites, Violaciones de los Derechos Humanos, Infracciones al Derecho Internacional Humanitario y Responsabilidades Colectivas [There is a Future if there is Truth, Even War Has Limits, Human Rights Violations, Violations of International Humanitarian Law and Collective Responsibilities], Final Report, (2022) (Colom.).~~ |

BELLWETHER 1A AND 1B PLAINTIFFS' AMENDED EXHIBIT LIST
11.27.2023

| | | |
|---|---|---|
| P1172 | WITHDRAWN | ~~Comisión para el Esclarecimiento de la Verdad, la Convivencia y la No Repetición, Capítulo de Hallazgos, Caso: Autodefensas Unidas de Colombia - AUC: Entramados regionales para el control del territorio, el Estado y la sociedad [Chapter of Findings, Case: United Self-Defense Forces of Colombia - AUC: Regional Networks for the Control of Territory, the State and Society], (Colom.), 2022, https://www.comisiondelaverdad.co/caso-auc.~~ |
| P1173 | WITHDRAWN | ~~Los 'paras' y la Brigada 17 del Ejército [The "Paras" and the Army's 17th Brigade], Semana, (2011) (Colom.), https://verdadabierta.com/los-paras-y-la-brigada-17-delejercito/.~~ |
| P1174 | WITHDRAWN | ~~Banco de Datos de Violencia Política, Noche y Nieble, Deuda con la humanidad, Paramilitarismo del Estado en Colombia [Debt to Humanity, Paramilitarism of the State in Colombia], (2004) (Colom.), https://www.nocheyniebla.org/wpcontent/uploads/u1/casotipo/Deuda01.pdf. CINEP. 2004. Deuda con la humanidad: Paramilitarismo del Estado en Colombia (Debt to Humanity, Paramilitarism of the State in Colombia). December 2004. Bogotá. P.315.~~ |
| P1175 | | Carcel para el exjefe de inteligencia de Colombia por ayudar a los paramilitares [Prison for ex Colombian Intelligence Chief por helping paramilitaries], El País, (2011) (Colom.), https://elpais.com/internacional/2011/09/14/actualidad/1315951212_850215.html. |
| P1176 | | Convivir en Urabá eran de las Auc: Tribunal Superior de Antioquia [Convivir in Urabá were of the Auc: Superior Court of Antioquia], Verdad Abierta, (2012) (Colom.), https://verdadabierta.com/convivir-en-uraba-eran-de-auc-tribunal-superior-de-antioquia/ |
| P1177 | | Centro Nacional de Memoria Histórica, Estrategias de guerra y trasfondos del paramilitarismo en el Urabá antioqueño, sur de Córdoba, bajo Atrato y Darién [War strategies and paramilitary backgrounds in Urabá Antioquia, southern Córdoba, Bajo Atrato and Darién], (2022) (Colom.), https://centrodememoriahistorica.gov.co/wpcontent/uploads/2022/11/URABA-TOMO-2_web.pdf. |

| | | |
|---|---|---|
| ~~P1178~~ | ~~WITHDRAWN~~ | ~~Piden aclarar participación militar en masacre de La Horqueta [Request for clarification of military participation in La Horqueta massacre], Verdad Abierta, (May 16, 2013) https://verdadabierta.com/victimas-piden-aclarar-participacion-militar-en-masacre-de-lahorqueta/.~~ |
| P1179 | | Comision Colombiana de Juristas, Bulletin No 34: Series on the rights of the victims and the application of Law 975, The responsibility for the El Aro massacre: A truth yet to be unraveled, (April 27, 2009) (Colom.), https://www.coljuristas.org/documentos/boletines/bol_n34_975_en.pdf. |
| P1180 | | National Security Archives, Conspiracy of Silence? Colombia, the United States and the Massacre at El Salado, Electronic Briefing Book No. 287, (Sept. 24, 2009), https://nsarchive2.gwu.edu/NSAEBB/NSAEBB287/index.htm. |
| P1181 | | Human Rights Watch, The "Sixth Division": Military-paramilitary Ties and U.S. Policy in Colombia, 2653, (Oct. 4, 2001) https://www.refworld.org/docid/3c2b20470.html. |
| ~~P1182~~ | ~~WITHDRAWN~~ | ~~General Montoya rinde versión libre por Operación Orión [General Montoya provides testimony for Operation Orion], El Espectador, (Dec. 19, 2011) (Colom.), https://www.elespectador.com/judicial/general-montoya-rinde-version-libre-poroperacion-orion-article-317479/.~~ |
| P1183 | | JEP: militares reconocieron alianzas con Auc para cometer falsos positivos [JEP: military recognized alliances with AUC to commit false positives], El Espectador, (July 18, 2022) (Colom.), https://www.elespectador.com/judicial/ante-la-jep-12-militarespiden-perdon-por-falsos-positivos-cometidos-en-cesar/. |
| ~~P1184~~ | ~~WITHDRAWN~~ | ~~La telaraña de los 'paras' en Uraba [The web of the 'paras' in Uraba], Verdad Abierta,(June 14, 2011) (Colom.), https://verdadabierta.com/la-telarana-de-los-paras-en-uraba/.~~ |
| P1185 | | Oliver Kaplan, (Photograph), in Memorialization of San Jose, Denver Dialogues, (2007), https://politicalviolenceataglance.org/2015/03/24/the-power-of-die-in-protests/ |

**BELLWETHER 1A AND 1B PLAINTIFFS' AMENDED EXHIBIT LIST**

**11.27.2023**

| | | |
|---|---|---|
| P1186 | | Photograph of Pacto de Ralito, in Hace 18 años se firmó el acuerdo de Santa Fe Ralito que negocio la desmovilacion militar [18 years ago the Santa Fe Ralito agreement that negotiated military demobilization was signed] (Jul. 15, 2021), https://web.archive.org/web/20210715105457/https://www.gsnoticias.com/hace-18-anosse-firmo-el-acuerdo-de-santa-fe-de-ralito-que-negocio-la-desmovilizacion-paramilitar/ |
| ~~P1187~~ | ~~WITHDRAWN~~ | ~~Photographs of military decrees for Convivir in Los documentos que demuestran la mala memoria de Rito Alejo del Rio sobre su impulso a las convivir [The documents that show Rito Alejo del Rio's poor memory on his impulse toward the convivir], Pacifista, (Apr. 6, 2021) (Colom.), https://pacifista.tv/notas/los-documentos-que-demuestran-la-malamemoria-de-rito-alejo-del-rio-sobre-su-impulso-a-las-convivir/~~ |
| P1188 | | Photograph of an AUC mass grave in Colombian warlord: Release of death squad boss 'El Mono' from U.S. prison has Canadian victims seeking truth, National Post (Mar. 27, 2020), https://nationalpost.com/news/world/colombian-warlord-release-of-death-squadboss-el-mono-from-u-s-prison-has-canadian-victims-seeking-truth |
| P1189 | | El Tiempo, Mancuso: UP no fue exterminada por las autodefensas, su gran victimario fue el Estado colombiano [UP was not exterminated by the autodfendsas, its largestvictim was the Colombian state], Youtube (Aug. 4, 2021), https://www.youtube.com/watch?v=e8QvsSnfDmg. |
| P1190 | | Daniel Afanador, 60 Minutes: Chiquita support to paramilitary groups, Youtube (Jul. 9, 2011), https://www.youtube.com/watch?v=ry4EktzEHPM |
| P1191 | | Noticias Caracol (@NoticiasCaracol), Twitter (Dec. 12, 2022), https://twitter.com/NoticiasCaracol/status/1602462284743200768?s=20&t=xGkV3aCGgfVoOxmAkAa70A |
| P1192 | | Archive Video, Aracatazzo Massacre Chigorodó, Antioquia (1995), Reuters https://reuters.screenocean.com/record/1005580 |
| P1193 | | 22 años de la masacre de El Aracatazo en Chigorodó [22 years of the El Aracatazo massacre in Chigorodó], Noticias Uraba, (Aug. 11, 2017) (Colom.) https://noticiasuraba.com/22-anos-la-masacre-aracatazo-chigorodo/4387/. |
| P1194 | | Archive Video Colombia: Over 1,000 Members of United Self-Defense Forces Colombian (AUC) Gather in Undisclosed Jungle Region to Undergo Training, Reuters,(Mar. 4, 2002), https://reuters.screenocean.com/record/970024. |

BELLWETHER 1A AND 1B PLAINTIFFS' AMENDED EXHIBIT LIST

11.27.2023

| | | |
|---|---|---|
| P1195 | | Archive Video, Colombia: Hundreds of Colombian Paramilitary Fighters Law Down Their Arms, Reuters, (Nov. 25, 2003), https://reuters.screenocean.com/record/961117. |
| P1196 | | Archive Video, Colombia: Right-Wing Paramilitary Warlord Carlos Castaño, Reuters, (Sept. 28, 2000), https://reuters.screenocean.com/record/207889 |
| P1197 | | Archive Video, Colombia: Leading Colombian AUC Leader Carlos Castaño Says Paramilitaries Are Purged of Drug Trafficking but War Against Leftist Guerillas Continues, Reuters, (Sept. 1, 2002), https://reuters.screenocean.com/record/490714. |
| P1198 | | Archive Video, Colombia: At Least 28 People Have Been Killed in a Massacre in Colombia House, Reuters, (Aug. 27, 2000), https://reuters.screenocean.com/record/981606. |
| P1199 | | Scott Dalton, (Photograph), in Colombia Paramilitary Boss, Associated Press, (Feb. 12, 2002), https://mapi.associatedpress.com/v1/items/7be3da8466e5da11af9f0014c2589dfb/preview /AP02021203651.jpg?wm=api&tag=app_id=1,user_id=undefined,org_id=undefined |
| P1200 | | Luis Benavides, (Photograph), in Colombia Paramilitaries, Associated Press (Nov. 23, 2004) https://mapi.associatedpress.com/v1/items/32738c5baee4da11af9f0014c2589dfb/preview/AP041123010427.jpg?wm=api&tag=app_id=1,user_id=undefined,org_id=undefined. |
| P1201 | | Photograph in Colombian Paramilitaries, Associated Press, (Nov. 24, 2004), https://mapi.associatedpress.com/v1/items/087aec35d1e4da11af9f0014c2589dfb/preview/AP041124017843.jpg?wm=api&tag=app_id=1,user_id=undefined,org_id=undefined |
| P1202 | | Archived Video, US State Dep't release human rights report, Associated Press (Mar. 4, 2002), https://newsroom.ap.org/editorial-photosvideos/ search?query=auc%20colombia&mediaType=video&st=keyword. |
| P1203 | | Archived Video, in Colombia: Concern Over Use of Violence by Civilian Security Groups, Associated Press, (Aug. 13, 1997), https://newsroom.ap.org/editorial-photosvideos/ search?query=convivir%20colombia&mediaType=video&st=keyword |

BELLWETHER 1A AND 1B PLAINTIFFS' AMENDED EXHIBIT LIST

11.27.2023

| | | |
|---|---|---|
| P1204 | | Video ContraviaTV, Part 1 Contravia Cap 185. Entrevista a H.H. [Contravia Chapter 185 Interview with H.H.], Youtube, (Sept. 28, 2008), https://www.youtube.com/watch?v=wIYpGIHq9YQ. |
| P1205 | | Video ContraviaTV, Part 2 Contravia Cap 185. Entrevista a H.H. [Contravia Chapter 185 Interview with H.H.], Youtube, (Sept. 28, 2008), https://www.youtube.com/watch?v=Jicz_f7tb6Q |
| P1206 | | Video ContraviaTV, Part 3 Contravia Cap 185. Entrevista a H.H. [Contravia Chapter 185 Interview with H.H.], Youtube, (Sept. 28, 2008), https://www.youtube.com/watch?v=5vO-trHA9Wg. |
| P1207 | | Video ContraviaTV, Part 4 Contravia Cap 185. Entrevista a H.H. [Contravia Chapter 185 Interview with H.H.], Youtube, (Sept. 28, 2008), https://www.youtube.com/watch?v=AJynY21n9bk |
| P1208 | | Video ContraviaTV, Part 5 Contravia Cap 185. Entrevista a H.H. [Contravia Chapter 185 Interview with H.H.], Youtube, (Sept. 28, 2008) https://www.youtube.com/watch?v=FAOQU8QAW_w. |
| P1209 | | Video ContraviaTV, Part 1 Contravia Cap 185. Entrevista a H.H. [Contravia Chapter 185 Interview with H.H.], Youtube, (Sept. 28, 2008), https://www.youtube.com/watch?v=peL-uYJdFds. |
| P1210 | | VerboRebelde, Impunity de Juan Lozano y Hollan Morris, Youtube, (Jun. 21, 2012), https://www.youtube.com/watch?v=yUGYkvWWQZs |
| ~~P1211~~ | ~~WITHDRAWN~~ | ~~See Designing Social Inquiry: Scientific Inference in Qualitative Research, and Nested Analysis as a Mixed-Method Strategy for Comparative Research~~ |
| P1212 | | Resisting War: How Communities Protect Themselves. Cambridge: Cambridge University Press. Kaplan, Oliver. 2021. "Balancing Rigor and Relationships in Collaborative Research." PS: Political Science & Politics 54(3): 544-548. |
| P1213 | | War Crimes, Atrocities, and Resistance in Colombia," in The Oxford Handbook on Atrocity Crimes,  Barbora Hola, Hollie Nyseth Brehm, and Maartje Weerdesteijn, eds. Oxford: Oxford University Press. |
| P1214 | | Albertus, Michael and Oliver Kaplan. 2013. "Land Reform as a Counterinsurgency Policy: Evidence from Colombia." Journal of Conflict Resolution 57(2): 198–231. |

**BELLWETHER 1A AND 1B PLAINTIFFS' AMENDED EXHIBIT LIST**

**11.27.2023**

| | | |
|---|---|---|
| P1215 | | Kaplan, Oliver and Joseph Young. 2019. "From Counterinsurgency to Peacebuilding: Addressing Barriers to Lasting Peace in Colombia," in As War Ends: What Colombia Can Tell Us About the Sustainability of Peace and Transitional Justice. Cambridge: Cambridge University |
| P1216 | | Kaplan, Oliver, ed. 2021. Promoting Restraint in War. Special Issue/Symposium, International Interactions, Volume 47, Issue 5: 795-954. |
| P1217 | | Centro Nacional de Memoria Histórica (CNMH). 2014. Yo Aporto a la Verdad, acuerdos de contribución a la verdad y la memoria histórica. Dirección de Acuerdos de la Verdad, Report 1. |
| P1218 | | CINEP. 2018. "Banco de Datos de Derechos Humanos y Violencia Política" [online], available at: https://base.nocheyniebla.org/consulta_web.php |
| ~~P1219~~ | ~~WITHDRAWN~~ | ~~Marco Conceptual de la Red Nacional de Bancos de Datos," Centro de Investigación y Educación Popular/Programa por la Paz (Cinep / PPP), Third edition, December 15, 2016. https://www.nocheyniebla.org/wp-content/uploads/u1/comun/marcoteorico.pdf~~ |
| ~~P1220~~ | ~~WITHDRAWN~~ | ~~FUCUDE y Corporación Opción Legal. 2020. La sombra oscura del banano. Urabá: conflicto armado y el rol del empresariado. Bogotá D.C., November 2020.~~ |
| P1221 | | Centro Nacional de Memoria Histórica. 2022. Estrategias de guerra y trasfondos del paramilitarismo en el Urab□ antioque□o, sur de C□rdoba, bajo Atrato y Dari□n. Tomos I and II. CNMH. Tomo II. P.38 and P. 349 |
| P1222 | | Human Rights Watch. 1996. "Colombia's Killer Networks: The Military - Paramilitary Partnership and the United States." November 1996.  La Comisión para el Esclarecimiento de la Verdad, la Convivencia y la No Repetición. 2022. Hay futuro si hay verdad: Informe Final—Hallazgos y recomendaciones de la Comisión de la Verdad de Colombia. August 2022. Bogotá: Comisión de la Verdad, 2022. p.284. |
| P1223 | | The "Sixth Division": Military-paramilitary Ties and U.S. Policy in Colombia." September 2001. |
| P1224 | | The Washington Post. 2001. "Interview with Carlos Castaño, Head of the United Self-Defense Forces of Colombia." March 12, 2001. |

**BELLWETHER 1A AND 1B PLAINTIFFS' AMENDED EXHIBIT LIST**

**11.27.2023**

| | | |
|---|---|---|
| P1225 | | Guillermo O'Donnell. 1999. "Polyarchies and the (Un)Rule of Law in Latin America: A Partial Conclusion." In The (Un)Rule of Law and the Underprivileged in Latin America, eds. Guillermo O'Donnell Juan E. Méndez and Paulo Sergio Pinheiro. Notre Dame, IN: University of Notre Dame Press.  Marco Palacios. 2006. Between Legitimacy and Violence. Durham, NC: Duke University Press. |
| P1226 | | Deposition of Salvatore Mancuso Gómez, June 15, 2018 |
| P1227 | | Deposition of Salvatore Mancuso Gómez, August 24, 2018 |
| P1228 | | Deposition of Jesus Ignacio Roldan Perez, August 12, 2015 |
| ~~P1229~~ | ~~WITHDRAWN~~ | ~~CINEP. 2004. Deuda con la humanidad: Paramilitarismo del Estado en Colombia (Debt to Humanity, Paramilitarism of the State in Colombia). December 2004. Bogotá. P.315.~~ |
| ~~P1230~~ | ~~WITHDRAWN~~ | ~~Once testigos revelan la verdad del genocidio de la UP." Cambio, December 17, 2022.~~ |
| ~~P1231~~ | ~~WITHDRAWN~~ | ~~https://lasillavacia.com/historia/entrevista-coronel-velasquez-45613~~ |
| P1232 | | U.S. Department of Defense. 1999. "FARC guerrilla commanders and Paramilitary group members comment on their organizations and activities." Declassified memo, February 1999. |
| P1233 | | U.S. CIA. 1999. "Colombia: Armed Groups Filling Power Vacuum in Rural Areas." Senior Executive Intelligence Brief, September 16, 1999. |
| ~~P1234~~ | ~~WITHDRAWN~~ | ~~VerdadAbierta.com. 2013. "Las 'órdenes' de José Miguel Narváez a los paramilitares." November 22, 2013.~~ |
| P1235 | | Pacto de Ralito. July 23, 2001. |
| ~~P1236~~ | ~~WITHDRAWN~~ | ~~https://www.semana.com/on-line/articulo/texto-del-acuerdo-ralito/83002-3~~ |
| ~~P1237~~ | ~~WITHDRAWN~~ | ~~https://verdadabierta.com/la-historia-detras-del-del-pacto-de-ralito/~~ |
| ~~P1238~~ | ~~WITHDRAWN~~ | ~~https://www.eltiempo.com/archivo/documento/MAM-2362702~~ |
| ~~P1239~~ | ~~WITHDRAWN~~ | ~~Centro Nacional de Memoria Histórica. 2017. En honor a su memoria: víctimas del Bloque Norte de las AUC en el Caribe colombiano. Bogotá: CNMH.~~ |
| P1240 | | Martínez Osorio, Glenda and Salvatore Mancuso. 2004. Salvatore Mancuso, su vida:"Es como si hubiera vivido cien anos." Bogotá: Grupo Editorial Norma. |
| ~~P1241~~ | ~~WITHDRAWN~~ | ~~Pupo Tovar, Rodrigo (Jorge 40). 2020. "Mi vida como autodefensa y mi participación como miembro del BN y BNA~~ |
| P1242 | CBI-V1-001-004811 | The Chiquita Papers |

BELLWETHER 1A AND 1B PLAINTIFFS' AMENDED EXHIBIT LIST

11.27.2023

| | | |
|---|---|---|
| P1243 | WITHDRAWN | ~~Infobae. 2022. "Alias HH aseguró que Carlos Castaño colaboró con Horacio Serpa en la desmovilización de un frente del EPL." December 13, 2022.~~ |
| P1244 | WITHDRAWN | ~~Rodríguez Álvarez, Santiago. 2023. "6 momentos de la audiencia que retrató los falsos positivos de Dabeiba." La Silla Vacía, June 28, 2023~~ |
| P1245 | WITHDRAWN | ~~W. Ramírez. 2005. "Autodefensas y poder local," in A. Rangel (ed.), El poder paramilitar. Bogotá: Editorial Planeta-Fundación Seguridad y Democracia, as quoted in and translated from: Miriam Álvaro Rodríguez. 2009. "From Weapons to Demobilization: Paramilitary Power in Colombia." Revista Internacional de Sociología 67(2): 59-82.~~ |
| P1246 | WITHDRAWN | ~~Fiscalía General de la Nación. 2008. "USB de Carlos Castaño." Unidad Nacional de Fiscalías para la Justicia y la Paz Fiscalía 17 Delegada ante El Tribunal, report 410780 FGN-DN-CTI-SIA-C12-UJP, July 23, 2008. Also CTI summary file dated November 18, 2013.~~ |
| P1247 | | Human Rights Watch. 2000. "The Ties That Bind: Colombia and Military-Paramilitary Links." February 2000. |
| P1248 | | Las AUC fueron políticas de Estado, no fueron manzanas podridas': Mancuso." January 30, 2021. |
| P1249 | WITHDRAWN | ~~Semana. 2005. "El das y los paras." November 1, 2005.~~ |
| P1250 | WITHDRAWN | ~~U.S. Embassy Bogotá cable. 1996. "Líderes académicos y la Fiscalía sobre las organizaciones paramilitares y la cooperación military." Documents 13A and 13B, September 20, 1996. Truth Commission Archive.~~ |
| P1251 | | Centro Internacional de Toledo para la Paz (CITpax). 2018. La verdad en las sentencias de Justicia y Paz. CITpax, Pontificia Universidad Javeriana (Bogotá). |
| P1252 | WITHDRAWN | ~~Centro Nacional de Memoria Histórica. 2019. An⬚lisis cuantitativo sobre el paramilitarismo en Colombia. Hallazgos del Mecanismo no Judicial de Contribuci⬚n a la Verdad. CNMH: Bogotá.~~ |
| P1253 | WITHDRAWN | ~~López, Paula. "Versiones de ex Auc abrieron nuevos casos en Fiscalía." El Colombiano. https://www.elcolombiano.com/historico/versiones_de_ex_auc_abrieron_nuevos_casos_en_fiscalia_JJEC_48652~~ |
| P1254 | | Jurisdicción Especial para la Paz. 2022. "Auto TP-SA 1186 de 2022" (case of Salvatore Mancuso Gómez), Bogotá D.C., July 21, 2022. https://jurinfo.jep.gov.co/normograma/compilacion/docs/pdf/Auto_TP-SA 1186_21-julio-2022.pdf |

BELLWETHER 1A AND 1B PLAINTIFFS' AMENDED EXHIBIT LIST
11.27.2023

| P1255 | WITHDRAWN | JEP Magistrate at Mancuso's hearing.  Special Jurisdiction for Peace (JEP). 2023. "Balance de la Audiencia Única de Verdad de Salvatore Mancuso ante la JEP." COMUNICADO 050, May 18, 2023. |
| P1256 | WITHDRAWN | Special Jurisdiction for Peace (JEP). 2023. "JEP rechaza a Sor Teresa Gómez y Jorge Visbal Martelo." JEP Comunicado 073, June 30, 2023. https://www.jep.gov.co/Sala-de-Prensa/Paginas/-jep-rechaza-a-sor-teresa-gomez-y-jorge-visbal-martelo.aspx |
| P1257 | WITHDRAWN | El Espectador. 2023. "La JEP rechaza sometimiento de Jorge 40 por no aportar a la verdad." May 15, 2023. |
| P1258 | WITHDRAWN | Ortiz Fonnegra, María Isabel. 2023. "Tras declaración de Mancuso en JEP, ubican horno y restos óseos en zona fronteriza." El Tiempo, June 7, 2023. |
| P1259 | WITHDRAWN | Díaz, Andrea. 2022. "Fui agente del Estado, subordinado del Gral. Rito Alejo del Río: alias 'HH' a la JEP" (I was a state agent, subordinate to Gen. Rito Alejo del Río: Alias 'HH' to the JEP). Wradio.com, December 6, 2022. |
| P1260 | | Luke Taylor. 2023. "Colombian Elite Backed Death Squads, Former Paramilitary Commander Says, Salvatore Mancuso testified to peace tribunal that rightwing AUC worked hand in glove with business, military and political elite." The Guardian, May 19, 2023. |
| P1261 | WITHDRAWN | Juan David Laverde Palma. 2016. "Manual de tortura paramilitar" (Paramilitary torture manual). El Espectador, June 28, 2016. |
| P1262 | WITHDRAWN | El Tiempo. 2010. "Los cinco peores asesinos de las Auc." October 30, 2010. As one for AUC member said, "Nobody told me to quarter people, I did it because it was policy." |
| P1263 | WITHDRAWN | VerdadAbierta.com. 2014. "'Paramilitarismo en Urabá no habría sido posible sin Fuerza Pública': Fiscalía." March 25, 2014. |
| P1264 | WITHDRAWN | VerdadAbierta.com. 2021. "La complicidad entre militares y paras en el Urabá Antioqueño." April 27, 2011. |
| P1265 | WITHDRAWN | El Espectador. 2021. ""Eran pedidos desde el Estado": Mancuso habla de los magnicidios a manos de las Auc" (They were ordered by the state: Mancuso speaks of assassinations at the hands of the AUC). June 4, 2021. |
| P1266 | | Molano Jimeno, Alfredo. 2021. "'Las Auc no habríamos crecido sin la ayuda de la Fuerza Pública': 'Juancho Dique.'" El Espectador, June 27, 2021. |
| P1267 | WITHDRAWN | Ortiz Fonnegra, María Isabel. 2022. "Las duras revelaciones de 'exparas' a la JEP sobre la violencia en Urabá." El Tiempo, December 17, 2022. |

BELLWETHER 1A AND 1B PLAINTIFFS' AMENDED EXHIBIT LIST

11.27.2023

| P1268 | | Civico, Aldo. 2009. Las Guerras de Doble Cero. Intermedio. |
|---|---|---|
| P1269 | | Semana magazine and the CINEP Noche y Niebla database of victims (http://nocheyniebla.org/). |
| P1270 | | Semana. 2003. "Mario, la tierra que hoy te llora." June 29, 2003. |
| P1271 | | El Colombiano. "Seis cadáveres de Torturados-Electrocutados, Terror ronda sur del Valle de Aburrá." July 23, 2003 |
| P1272 | | Organización Mundial Contra la Tortura. 2003. "Colombia: desapariciones forzadas y posterior asesinato." June 30, 2003. http://www.omct.org/es/urgent-campaigns/urgent interventions/colombia/2003/07/d16361/ |
| ~~P1273~~ | ~~WITHDRAWN~~ | ~~Semana. 2011. "Jorge Noguera, condenado a 25 años de cárcel." September 14, 2011.~~ |
| P1274 | | Romero, Simon. 2011. "Jorge Noguera Convicted in Colombia Spy Scandal." The New York Times, September 15, 2011. |
| ~~P1275~~ | ~~WITHDRAWN~~ | ~~Semana. 2011. "Jorge Noguera, condenado a 25 años de cárcel." September 14, 2011.~~ ~~Michael Evans. 2007. 'Para-politics' Goes Bananas." The Nation, April 4, 2007.~~ |
| ~~P1276~~ | ~~WITHDRAWN~~ | ~~VerdadAbierta.com. 2018. "'General Montoya: diga la verdad sobre la Operación Orión': víctimas de Comuna 13." October 17, 2018~~ |
| ~~P1277~~ | ~~WITHDRAWN~~ | ~~El Tiempo. 2018. "Los recuerdos de la comuna 13 en los 16 años de la operación Orión." October 16, 2018.~~ |
| P1278 | | U.S. Department of State. 1999. "Official Informal for Ambassador Kamman from WHA/AND Director Chicola and DRL DAS Gerson." State Department cable, Confidential. National Security Archive, January 25, 1999. |
| P1279 | | Winifred Tate, "Colombia's Darkest Hour: Human Rights Defenders Under Attack." Washington, DC: WOLA, 1997. See also National Security Archive, "The United States vs. Rito Alejo Del Río: National Security Archive Electronic Briefing Book No. 327," Washington, D.C.: National Security Archive. |
| ~~P1280~~ | ~~WITHDRAWN~~ | ~~VerdadAbierta.com. 2012. "El contubernio entre Rito Alejo del Rio y los paramilitares." August 25, 2012.~~ |
| P1281 | | Semana. 2008. "No escaping the past: The arrest of former General Rito Alejo del Río brings to light links between the Colombian Armed Forces and Paramilitaries." September 23, 2008. |
| P1282 | | Semana. 2007. "Convivir y paras: amor a primera vista." April 13, 2007. |

BELLWETHER 1A AND 1B PLAINTIFFS' AMENDED EXHIBIT LIST
11.27.2023

| P1283 | | Versión Libre of Éver Veloza García (alias "HH"), June 10, 2008. |
|---|---|---|
| P1284 | | https://en.oxforddictionaries.com/definition/organic |
| P1285 | | Human Rights Watch. 1998. "Paramilitary Violations of International Humanitarian Law." War Without Quarter: Columbia and International Humanitarian Law. New York: Human Rights Watch. |
| P1286 | | Jacobo Grajales. 2017. "Private Security and Paramilitarism in Colombia: Governing in the Midst of Violence." Journal of Politics in Latin America 9(3): 27–48. |
| P1287 | CBI-V1-003-000077 | Chiquita Papers |
| P1288 | | US Embassy (Bogotá). 1996. "Update on Colombian Army Relations with Paramilitary Organizations." Defense Attache, U.S. Embassy, Bogotá, Document 14, October 28, 1996. https://archivo.comisiondelaverdad.co/b7610e93-6fee-4150-82f6-2e722ed6a854 |
| P1289 | | Juanita Darling. 1997. "Armed Civilian Groups Add Fuel to Ongoing Colombian Firefights." Los Angeles Times, September 28, 1997. |
| ~~P1290~~ | ~~WITHDRAWN~~ | ~~http://centrodememoriahistorica.gov.co/observatorio/bases-de-datos/por-clasificacion/~~ |
| ~~P1291~~ | ~~WITHDRAWN~~ | ~~The CNMH database shows 224 cases (319 victims) of selective/ targeted killings in Colombia from 1997-2007 where the presumed actor is "AGENTE DEL ESTADO - GRUPO PARAMILITAR," or where both paramilitaries and state actors were together deemed responsible (26 cases/ 35 victims in Urabá).~~ |
| ~~P1292~~ | ~~WITHDRAWN~~ | ~~2003 Colombian Military Order. https://www.hrw.org/sites/default/files/supporting_resources/directive_1_fp.pdf~~ |
| ~~P1293~~ | ~~WITHDRAWN~~ | ~~Centro de Investigación y Educación Popular (CINEP). 2011. Colombia: Deuda con la humanidad 2: 23 años de falsos positivos (1988-2011). October 31, 2011. Bogotá; CINEP.~~ |
| P1294 | | Herrera Durán, Natalia. 2019. "La orden eran las bajas y el que denunciara moría." El Espectador, December 26, 2019. |
| P1295 | | Associated Press. 2016. "Colombia arrests army general decade after killing of civilians." March 28, 2016. |
| ~~P1296~~ | ~~WITHDRAWN~~ | ~~Rodríguez Álvarez, Santiago. 2023. "6 momentos de la audiencia que retrató los falsos positivos de Dabeiba." La Silla Vacía, June 28, 2023.~~ |

**BELLWETHER 1A AND 1B PLAINTIFFS' AMENDED EXHIBIT LIST**

**11.27.2023**

| | | |
|---|---|---|
| P1297 | | U.S. Defense Intelligence Agency. 1997. "Cashiered Colonel Talks Freely about the Army He Left Behind (Laser Strike)." Intelligence Information Report, December 24, 1997. |
| ~~P1298~~ | ~~WITHDRAWN~~ | ~~El Espectador. 2009. "Coronel que denunció corrupción gana batalla jurídica al Presidente." December 15, 2009.~~ |
| ~~P1299~~ | ~~WITHDRAWN~~ | ~~El Tiempo. 218. "Por qué crece la romería de militares a la criticada JEP (Ya son 1.914 uniformados acogidos a la justicia para la paz, entre ellos 5 generales y 20 coroneles)." October 21, 2018.~~ |
| P1300 | | Jurisdicción Especial para la Paz. 2022. "JEP abre Caso 08 que investigará los crímenes cometidos por integrantes de la fuerza pública, otros agentes de Estado, en asocio con grupos paramilitares o terceros civiles." Comunicado 071 de 2022, August 30, 2022. https://www.jep.gov.co/Sala-de-Prensa/Paginas/JEP-abre-Caso-08-investigara-crimenes-cometidos-fuerza-publicaotros- agentes-de-estado.aspx |
| ~~P1301~~ | ~~WITHDRAWN~~ | ~~Equipo Nizkor. 2016. "Resolución fiscal calificando el concierto para delinquir agravado para la financiación de grupos paramilitares como delito de lesa humanidad." December 12, 2016.~~ |
| ~~P1302~~ | ~~WITHDRAWN~~ | ~~Hasbún accepted responsibility for additional crimes in 2023. Vásquez, Duván. 2023. "Ex-jefe paramilitary Raúl Hasbún aceptó crímenes y pidió perdón en nueva audiencia de Justicia y Paz." BluRadio.com, January 30, 2023~~ |
| ~~P1303~~ | ~~WITHDRAWN~~ | ~~DANE. 2023. "Integración de datos y estimación estadística de víctimas en el marco del conflicto armado (CEV - JEP - HRDAG)." June 16, 2023. https://microdatos.dane.gov.co/index.php/catalog/795/get microdata~~ |
| ~~P1304~~ | ~~WITHDRAWN~~ | ~~Madariaga, Patricia. 2006. "Matan y matan, y uno sigue ahí: Control paramilitar y vida cotidiana en un pueblo de Urabá." M.A. Thesis, Universidad de Los Andes, Department of Anthropology.~~ |
| ~~P1305~~ | ~~WITHDRAWN~~ | ~~El Universal/ BBC News. 2020. "Así eran las escuelas de paramilitares en Colombia, donde hasta niños aprendían a descuartizar." November 17, 2020.~~ |
| ~~P1306~~ | ~~WITHDRAWN~~ | ~~Jaramillo-Escobar, Lukas. 2011. "Orden en Tiempos Paramilitares: Violencia, política y lucro en un barrio del caribe colombiano." Desafíos, Bogotá (Colombia) (23-2): 123-147~~ |
| ~~P1307~~ | ~~WITHDRAWN~~ | ~~El hombre que fue el cerebro de la paraeconomía." Semana, March 31, 2012.~~ |
| ~~P1308~~ | ~~WITHDRAWN~~ | ~~VerdadAbierta.com. 2010. "La conexión Bloque Norte-DAS según 'Don Antonio.'" February 3, 2010.~~ |

**BELLWETHER 1A AND 1B PLAINTIFFS' AMENDED EXHIBIT LIST**

**11.27.2023**

| | | |
|---|---|---|
| ~~P1309~~ | ~~WITHDRAWN~~ | ~~Europapress. 2008. "Colombia: Un ex paramilitar asegura que el Ejército entregó a las AUC una lista de 70 personas que debían asesinar." October 18, 2008.~~ |
| ~~P1310~~ | ~~WITHDRAWN~~ | ~~Centro Nacional de Memoria Histórica. 2022. La tierra se quedó sin su canto. Trayectoria e impactos del Bloque Norte en los departamentos de Atlántico, Cesar, La Guajira y Magdalena. Tomo I y II. Informe N. 11, Bogotá, CNMH. Tomo II, p.283.~~ |
| ~~P1311~~ | ~~WITHDRAWN~~ | ~~Comisión de la Verdad. 2022. "Resistir no es aguantar. Violencias y daños contra los pueblos étnicos de Colombia," in Hay futuro si hay verdad: Informe Final de la Comisión para el Esclarecimiento de la Verdad, la Convivencia y la No Repetición. Bogotá.~~ |
| ~~P1312~~ | ~~WITHDRAWN~~ | ~~Centro Nacional de Memoria Histórica-Organización Nacional Indígena de Colombia. 2019. Tiempos de vida y muerte: memorias y luchas de los Pueblos Indígenas en Colombia. Bogotá: CNMH-ONIC.~~ |
| P1313 | | Rey, Diego. 2023. "'Nos disfrazamos de paracos': el crudo relato de un oficial del Ejército sobre los falsos positivos en Dabeiba." Infobae.com, June 29, 2023. |
| ~~P1314~~ | ~~WITHDRAWN~~ | ~~Vasquez Roa, Laura. 2023. "¿Desechable quién? Habitantes de calle y campesinos víctimas de los falsos positivos." Rolling Stone (Español), June 30, 2023~~ |
| P1315 | | JEP. 2023. "Miniserie: El cementerio de la verdad." Capítulos 1-4, Youtube.com. |
| ~~P1316~~ | ~~WITHDRAWN~~ | ~~Aristizábal, Rafael Alberto. 2022. "Existía una alianza perversa: JEP sobre nexos entre soldados y "paras" en Dabeiba" (There was a perverse alliance: JEP on links between soldiers and "paramilitaries" in Dabeiba). Wradio.com.co, July 28, 2022.~~ |
| ~~P1317~~ | ~~WITHDRAWN~~ | ~~El Espectador. 2009. "'Paras' confesaron que colaboraron con 'falsos positivos.'" April 2, 2009.~~ |
| ~~P1318~~ | ~~WITHDRAWN~~ | ~~Sworn Affidavit of Witness Maria Consuelo Urrego Lopez, May 27, 2019.~~ |
| P1319 | | 60 13/07/1999, CORREGIMIENTO SAIZA, FINCA EL LORO, MUNICIPIO DE TIERRALTA CORDOBA, MISAEL ANTONIO FLOREZ, WILMA ROSA IBARRA DE FLOREZ." https://www.fiscalia.gov.co/colombia/wp content/uploads/ 2014/02/COMUNICACION-VICTIMASCONCENTRADA- Febrero-13-de-2014-PAGINA-WEB.pdf |

| | | |
|---|---|---|
| P1320 | WITHDRAWN | ~~ASUNTO: Requerimiento de Reporte de Información Relativa a Trámites Notariales Relacionados con el Proceso de Restitución y Formalización de Tierras Despojadas o Abandonadas Forzosamente." Circular #608, November 29, 2022, https://servicios.supernotariado.gov.co/files/snrcirculares/circular-608-2022113090536.pdf~~ |
| P1321 | WITHDRAWN | ~~Molano Jimeno, Alfredo. 2017. "Las tierras que Mancuso despojó." El Espectador, May 24, 2017.~~ |
| P1322 | WITHDRAWN | ~~Semana. 2019. "Tierralta, El Poder Político del antiguo fortín de Mancuso." June 25, 2019.~~ |
| P1323 | | July 14, 1999" in Corregimiento Saiza, Tierralta, Córdoba by "Grupos Paramilitares," sourced from Noche y Niebla # 13 Versión Libre Ever Veloza, alias "HH". Medellin, 30 de Octubre de 2007 Defensoría del Pueblo |
| P1324 | WITHDRAWN | ~~Masacres ocurridas en Colombia 1999 Luz para la Vida, Pp. 93-94.~~ |
| P1325 | WITHDRAWN | ~~14-Jul-99: In TIERRALTA, Córdoba~~ |
| P1326 | | https://rutasdelconflicto.com/masacres/saiza |
| P1327 | | https://verdadabierta.com/los-lideres-amenazados-y-muertos-de-saiza/ |
| P1328 | WITHDRAWN | ~~Universal Cartagena. 2007. "Lo que cuenta una persona en situación de desplazamiento." March 5, 2007.~~ |
| P1329 | WITHDRAWN | ~~Sepúlveda Roldán, David. 2004. Saiza: Esplendor y ocaso, un pueblo fantasma del Nudo de Paramillo. Tierralta (Córdoba): Corpocodesa, ACNUR, Opción Legal.~~ |
| P1330 | WITHDRAWN | ~~Restrepo E., Juan Diego. 2007. "Apoyo military a las AUC, vieja denuncia sin oídos." Semana, May 14, 2007.~~ |
| P1331 | | Paul Richter and Greg Miller. 2007. "Colombia Army Chief Linked to Outlaw Militias." Los Angeles Times, March 25, 2007 |
| P1332 | | Experiencia de mapeo comunitario: Veredas de la region de Saiza," May 2008. https://issuu.com/jcarcioffim/docs/mapeo_veredas_saiza_para_pilar |
| P1333 | | Verdadabierta.com. 2016. "El Paramillo, un nudo difícil de deshacer." April 13, 2016. |
| P1334 | | Semana. 2007. "Canibalismo paramilitary." August 3, 2007 |
| P1335 | | El Tiempo. 2007. "Cuando el diablo se les metió a los paras." November 25, 2007 |
| P1336 | WITHDRAWN | ~~Colombia Country Report," Inter-american Commission on Human Rights, 1999. Chapter 4, paras. 258-259. https://www.cidh.oas.org/countryrep/colom99sp/capitulo-4d.htm~~ |

BELLWETHER 1A AND 1B PLAINTIFFS' AMENDED EXHIBIT LIST

11.27.2023

| P1337 | | Expert report of Robin Kirk |
|---|---|---|
| P1338 | KIRK000001-522 | Human Rights Watch reports attached to Robin Kirk Disclosure |
| P1339 | | Kaplan Rule 1006 Summary Report for Bellwether 1B trial |
| P1340 | | Kaplan Rule 1006 Summary Report for Bellwether 1A trial |
| P1341 | ChiquitaATS0002168473 | Chiquita's Summary Schedule of Payments |
| P1342 | P-ATA-Images-000026 | Photo of Chiquita Ship |
| P1343 | P-ATA-Images-000039 | Photo of Money |
| P1344 | P-ATA-Images-000006 | Photos of Banana Farm and Bananas growing |
| P1345 | P-ATA-Images-000025 | Photo of 250 E 5th St, Cincinatti OH 45202 |
| P1346 | CBI-TJ-00007115 | Payment record/breakdown of many payments |
| P1347 | P-ATA-00004056 | U.S. Dept of State, Patterns of Global Terrorism 1997 |
| P1348 | ChiquitaATS0000091484 | Presentation by counsel to the SEC: "Presentation Related to the Managers's Expense Account Issues." |
| P1349 | DEMONSTRATIVE exhibit/Rule 1006 summary | Timelines of Chiquita and FARC |
| P1350 | CBI-ATA-02203016-19 | Affidavit of Robert F. Kistinger, CBI v. Federal Insurance Co., Case No. A08934, Ohio |
| P1351 | | Bananalink.org Companies from plantation to retailer |
| P1352 | | Inter-American Commission on Human Rights, Organization of American States |
| P1353 | | Human Rights Watch, Congressional Testimony on Violence against Trade Unionists and Human Rights in Colombia |
| P1354 | | CBS News 60 Minutes broadcast, "The Price of Bananas" Transcript |
| P1355 | CBI-S4-004-043012-15 | Order Instituting Proceedings Pursuant to Section 21C of The Securities Exchange Act of 1934, |
| | | Making Findings, and Imposing a Cease-and- |
| | | Desist Order, USA SEC v. CBI, Administrative Proceeding File No. 3-10613. |
| P1356 | Dkt No. 1407-33 | US Dept. of State Foreign Terrorist Organizations (with dates designated) |
| P1357 | Dkt No. 1405-57 | [EXCERPTS] Antonio Argiz Deposition (Vols. 1 & 2) |
| P1358 | Dkt No. 1405-95 | Table of Peso-USD Conversions for Peso |
| | | Amounts in Defendant's Supplemental Responses to the ATA Plaintiffs' Interrogatory No. 3 (4/27/16) |
| P1359 | Dkt No. 1405-96 | The "FTO List" and Congress: Sanctioning |

BELLWETHER 1A AND 1B PLAINTIFFS' AMENDED EXHIBIT LIST

11.27.2023

|  |  | Designated Foreign Terrorist Organizations, CBI-ATA-01787937-51 |
|---|---|---|
| P1360 | Dkt. No. 1405-106 | [EXCERPTS] SEC Form 10-K for Fiscal Year ended December 31, 2002 |
| P1361 | Dkt No. 1405-107 | [EXCERPTS] SEC Form 10-K for Fiscal Year ended December 31, 2003 |
| P1362 | Dkt. No. 1405-110 | CBI Audit Committee Meeting Minutes, CBI-ATA- 00023094 |
| P1363 | CBI-ATA-00004315 | Chiquita Spreadsheet |
| P1364 |  | Chiquita Brands International, Inc. Form 10-K for the Fiscal Year ended December 31, 1998 |
| P1365 |  | Chiquita Brands International, Inc. Form 10-K for the Fiscal Year ended December 31, 1999 |
| P1366 |  | Chiquita Brands International, Inc. Form 10-K/405 for the Fiscal Year ended December 31, 2000 |
| P1367 |  | Chiquita Brands International, Inc. Form 10-K for the Fiscal Year ended December 31, 2001 |
| P1368 |  | Chiquita Brands International, Inc. Form 10-K/A for the Fiscal Year ended December 31, 2001 |
| P1369 |  | Chiquita Brands International, Inc. Form 10-K for the Fiscal Year ended December 31, 2002 |
| P1370 |  | Chiquita Brands International, Inc. Form 10-K for the Fiscal Year ended December 31, 2003 |
| P1371 | CBI-ATS-02204719 | Chiquita's summary of Colombian Payments Jan-May 1995 |
| P1372 | CBI-ATA-02204720 | Chiquita's summary of Colombian Payments  May-Aug 1995 |
| P1373 | CBI-ATA-00007074 | Chiquita Record- Banadex Accounts Jan.-Aug. 1994 |
| P1374 | CBI-ATA-00007075 | Chiquita Record- Banadex Accounts sept-dec. 1994 |
| P1375 | CBI-ATA-02204715 | Chiquita's summary of Colombian Payments Sept. 1993-Jan. 1994 |
| P1376 | CBI-ATA-02204717 | Chiquita's summary of Colombian Payments May-Aug 1994 |
| P1377 | CBI-ATA-02202886 | Juan Alvarado's Request for sensitive payments May 1993 |
| P1378 | CBI-ATA-02204500 | Citizen Security Account Banacosta (english translation) |
| P1379 | CBI-ATA-02204692 | Tab F chart- Review of Payments to FARC dated Oct. 19, 2010 |
| P1380 | CBI-ATA-02204712 | Chiquita's summary of Colombian Payments Nov. 1992- mar. 1993 |
| P1381 | CBI-ATA-02204713 | Chiquita's summary of Colombian Payments March-june 1993 |
| P1382 | CBI-ATA-02204714 | Chiquita's summary of Colombian Payments june-sept 1993 |
| P1383 | CBI-ATA-02204716 | Chiquita's summary of Colombian Payments feb-may 1994 |
| P1384 | CBI-ATA-02204718 | Chiquita's summary of Colombian Payments may -aug.1994 |
| P1385 | CBI-ATA-02204721 | Chiquita's summary of Colombian Payments aug.1994-dec. 1994 |

| P1386 | CBI-ATA-02204722 | Chiquita's summary of Colombian Payments dec. 1995 - mar. 1996 |
| P1387 | CBI-ATA-02204723 | Chiquita's summary of Colombian Payments mar.-jul. 1996 |
| P1388 | CBI-ATA-02204724 | Chiquita's summary of Colombian Payments jul.-sept. 1996 |
| P1389 | CBI-ATA-02204725 | Chiquita's summary of Colombian Payments sept. - dec. 1996 |
| P1390 | CBI-ATA-02204726 | Chiquita's summary of Colombian Payments dec. 1996- apr. 1997 |
| P1391 | CBI-ATA-02204727 | Chiquita's summary of Colombian Payments Apr.-sept. 1997 |
| P1392 | CBI-ATA-02204728 | Chiquita's summary of Colombian Payments SEPT. 1997-APR. 1998 |
| P1393 | CBI-ATA-02204729 | Chiquita's summary of Colombian Payments MAY 1998-MAY 2000 |
| P1394 | CBI-ATA-00001272 | Alvarado's certiifcation  for apr. 1 - june 30, 1997 involving multiple payments |
| P1395 | CBI-ATA-00001274 | Alvarado's certiifcation  forjuly 1- sept. 30, 1998 involving multiple payments |
| P1396 | CBI-TJ-00007453 | payment receipt 6.3.1997 to luis agudelo |
| P1397 | CBI-TJ-00093241 | 4.10.94 Banadex Request for payment to Luis Alvarado |
| P1398 | CBI-V1-001-000102 | 3.6.97 banadex payment receipt for Luis Agudelo |
| P1399 | CBI-V1-001-000178 | 4.20.1998 bandex payment receipt for Carlos loaiza |
| P1400 | CBI-V1-001-001-000192 | 8.28.1998 Banadex payment receipt for Hermes Hernandez |
| P1401 | CBI-V1-001-000224 | 8.1.1998 banadex payment receipt for Carlos loaiza |
| P1402 | CBI-V1-001-000231 | 8.10.1998 banadex payment receipt for Argemiro Alvarez |
| P1403 | CBI-V1-001-000238 | 8.10.98 banadex payment to carlos Loaiza |
| P1404 | CBI-V1-001-000245 | 8.1.1998 Banadex payment receipt for Hermes Hernandez |
| P1405 | CBI-V1-001-000294 | 2.16.98 banadex payment receipt for Luis Agudelo |
| P1406 | CBI-V1-001-000301 | 2.16.98 banadex payment receipt for Dario Laino |
| P1407 | CBI-V1-001-000330 | 1.26.98 banadex payment receipt for Luis Agudelo |
| P1408 | CBI-V1-001-000337 | 1.26.98 banadex payment receipt for Dario Laino |
| P1409 | CBI-V1-001-000453 | 6.18.98 banadex payment receipt for Luis Agudelo |
| P1410 | CBI-V1-001-000469 | 3.9.98 banadex payment receipt for Luis Agudelo |
| P1411 | CBI-V1-001-000490 | 5.26.98 banadex payment receipt for Luis Agudelo |
| P1412 | CBI-V1-001-000515 | 5.26.98 banadex payment receipt for Rene Osorio |
| P1413 | CBI-V1-001-000522 | 5.3.98 banadex payment to carlos Loaiza |
| P1414 | CBI-V1-001-000531 | 5.3.99 banadex payment to Gustavo Gabriel |
| P1415 | CBI-V1-001-000605 | 9.21.98 banadex payment to Alonzo Mejia |
| P1416 | CBI-V1-001-000634 | 4.2.98 banadex payment to Punta de Piedra |
| P1417 | CBI-V1-001-000705 | 12.7.98 banadex payment to La Tagua del Darien |
| P1418 | CBI-V1-001-000747 | 2.9.98 banadex payment to Punta de Piedra |
| P1419 | CBI-V1-001-000803 | 7.27.98 banadex payment to Punta de Piedra |

BELLWETHER 1A AND 1B PLAINTIFFS' AMENDED EXHIBIT LIST

11.27.2023

| P1420 | CBI-V1-001-000819 | 6.18.98 banadex payment to Punta de Piedra |
|---|---|---|
| P1421 | CBI-V1-001-000881 | 5.3.98 banadex payment to Punta de Piedra |
| P1422 | CBI-V1-001-000904 | 11.9.98 banadex payment to La Tagua del Darien |
| P1423 | CBI-V1-001-000949 | 9.21.98 banadex payment to La Tagua del Darien |
| P1424 | CBI-V1-001-000259 | 7.2.92 C.F.S. payment for security to "Liberg" |
| P1425 | CBI-V1-001-001268 | Payment to "Mountaineers" |
| P1426 | CBI-V1-001-001272 | Payment to Lloyd Berg jan. 27, 1993 |
| P1427 | CBI-V1-001-001273 | Payment to Lloyd Berg. Feb.15 1993 |
| P1428 | CBI-V1-001-001456 | Chiquita Record ALvarado payments to gov entities and convivir |
| P1429 | CBI-V1-001-001734 | Payment to Lloyd Berg. Jan. 27 1993 |
| P1430 | CBI-V1-001-001735 | Payment to Lloyd Berg. Feb. 15 1993 |
| P1431 | CBI-V1-001-002029 | Chiquita Record Alvarado request for security payment 1992 |
| P1432 | CBI-V1-001-002031 | Chiquita Record Alvarado request for security payment sept 1992 |
| P1433 | CBI-V1-001-002123 | Payment to Lloyd Berg. Aug. 10 1993 |
| P1434 | CBI-V1-001-002346 | Payment to Luis A. Agudelo. Dec. 6 1996 |
| P1435 | CBI-V1-001-002349 | Payment to Luis A. Agudelo. Dec. 16 1996 |
| P1436 | CBI-V1-001-002357 | Payment to Luis Alberto Agudelo. Oct. 9 1996 |
| P1437 | CBI-V1-001-002360 | Payment to Rene Osorio. Nov 8 1996 |
| P1438 | CBI-V1-001-002371 | Payment to Luis Alberto Agudelo. Jul. 22 1996 |
| P1439 | CBI-V1-001-004265 | Chiquita Record Alvarado request for security payment august 1993 |
| P1440 | CBI-V1-001-004513 | Cancelled Payment to Wilson Castaño. Nov.13 1995 |
| P1441 | CBI-V1-006058-6060 | Chiquita Record Alvarado request for security payment Feb 1995 |
| P1442 | CBI-V1-001-006064 | Chiquita Record Alvarado request for security payment March 1995 |
| P1443 | CBI-V1-001-006070 | Chiquita Record Alvarado request for security payment April 1995 |
| P1444 | CBI-V1-001-006079 | Chiquita Record Alvarado request for security payment May 1995 |
| P1445 | CBI-V1-001-006084-6088 | Chiquita Record Alvarado request for security payment July 1995 |
| P1446 | CBI-V1-001-006094 | Chiquita Record Alvarado request for security payment August 1995 |
| P1447 | CBI-V1-001-006096 | Chiquita Record Alvarado request for security payment August 18 1995 |
| P1448 | CBI-V1-001-006098 | Chiquita Record Alvarado request for security payment August 18 1995 v2 |
| P1449 | CBI-V1-001-006101-102 | Chiquita Record payment to Wilson Castano May 1999 |
| P1450 | CBI-V1-001-006108 | Chiquita Record Alvarado request for security payment October 1995 |
| P1451 | CBI-V1-001-006111-6112 | Request for Disbursement to Mr. Valverde. Nov.13 1995 |
| P1452 | CBI-V1-001-006115 | Request for Disbursement to Mr. C. Keiser. Oct. 23 1995 |
| P1453 | CBI-V1-001-006117-6120 | Request for Disbursement to Mr. Keiser. Dec. 18 1995 |

| P1454 | CBI-V1-001-006140 | Request for Disbursement to Jorge Forton. Jan. 17 1995 |
| P1455 | CBI-V1-001-006142 | Request for Disbursement to Mr. Jorge Forton. Feb. 06 1995 |
| P1456 | CBI-V1-001-006144-6148 | Request for Disbursement to Mr. C.Keiser. Apr. 04 1995 |
| P1457 | CBI-V1-001-006149 | Request for Disbursement to Mr. Charles Keiser. May. 18 1995 |
| P1458 | CBI-V1-001-006151 | AVIS Rent a Car Receipt. May. 15 1995 |
| P1459 | CBI-V1-001-006153 | Internal Memo requestint Disbursement to Juan Manuel Alvardo. Jun 20 1995 |
| P1460 | CBI-V1-001-006157 | Disbursement Request to Mr. C. Keiser. Aug. 18 1995 |
| P1461 | CBI-V1-001-006169 | Payment to Alberto Rojas. Mar. 21 1995 |
| P1462 | CBI-V1-001-006170 | Payment to Jesus Alberto Rojas. Mar. 22 1995 |
| P1463 | CBI-V1-001-006171 | Payment to Jesus Alberto Rojas. Mar. 22 1995 |
| P1464 | CBI-V1-001-006172 | Request for Disbursement to Mr. Keiser. Mar. 21 1995 |
| P1465 | CBI-V1-001-006173 | Chiquita Record |
| P1466 | CBI-V1-001-006184 | Chiquita Record Alvarado request for payment to Luis Agudelo |
| P1467 | CBI-V1-001-006185 | Payment to Luis A. Agudelo. Jun 18 1995 |
| P1468 | CBI-V1-001-006209 | Request for Disbursement to Mr. John Stabler. Feb. 21 1994 |
| P1469 | CBI-V1-001-006213 | Request for Disbursement to Charles Keiser. Mar. 26 1994 |
| P1470 | CBI-V1-001-006217 | Request for Disbursement to General Management May. 5 1994 |
| P1471 | CBI-V1-001-006218 | Request for Disbursement to Management. May 11 1994 |
| P1472 | CBI-V1-001-006219 | Request for Disbursement to Mr. C. Keiser. May 30 1994 |
| P1473 | CBI-V1-001-006220 | Second Quaterly prepared by Juan Alvarado. May 6 1999 |
| P1474 | CBI-V1-001-006223 | Request for Disbursement to Mr. C. Keiser June 20 1994 |
| P1475 | CBI-V1-001-006225 | Request for Disbursement to Reinaldo Escobar. July 11 1994 |
| P1476 | CBI-V1-001-006226 | Request for Disbursement to John Stabler and Alejandro Guzman. Aug. 01 1994 |
| P1477 | CBI-V1-001-006229 | Per diem Request to Mr. Keiser. March 14 1994 |
| P1478 | CBI-V1-001-006232 | Disbursement Request to C. Keiser. March 17 1994 |
| P1479 | CBI-V1-001-006233 | Disbursement request to C. Kesier. April 07 1994 |
| P1480 | CBI-V1-001-006234 | Disbursement request to Virginia Bonnett. Feb. 07 1994 |
| P1481 | CBI-V1-001-006236 | Disbursement request to Jorge Arauz and John Stabler. Feb. 21 1994 |
| P1482 | CBI-V1-001-006237 | Request to cancel payment to Wagonlit. March 28 1994 |
| P1483 | CBI-V1-001-006242 | Disbursement Request to Alejandro Guzman. April 04 1994 |
| P1484 | CBI-V1-001-006244 | Disbursement request to Alejandro Guzman. April 22 1994 |
| P1485 | CBI-V1-001-006245 | Disbursemnet request to Ivan Correa. May 09 1994 |
| P1486 | CBI-V1-001-006246 | Disbursement request to Alejandro Guzman. May 23 1994 |
| P1487 | CBI-V1-001-006248 | Disbursement request to Alejandro Guzman. June 20 1994 |

BELLWETHER 1A AND 1B PLAINTIFFS' AMENDED EXHIBIT LIST

11.27.2023

| | | |
|---|---|---|
| P1488 | CBI-V1-001-006251 | Disbursement request to Ivan Dario Correa. June 27 |
| P1489 | CBI-V1-001-006252 | Disbursemenet request to John Stabler and Alejandro Guzman. Aug. 01 1994 |
| P1490 | CBI-V1-001-006253 | Disbursement request to Gloria Maya and Ivan Correa. Aug. 26 1994 |
| P1491 | CBI-V1-001-006255 | Disbursement request to Virgina Bonnett. Sept. 16 1994 |
| P1492 | CBI-V1-001-006257 | Disbursement request to Virginia Bonnett. Oct. 14 1994 |
| P1493 | CBI-V1-001-006258 | Disbursement request to Virginia Bonnett. Oct. 25 1994 |
| P1494 | CBI-V1-001-006260 | Disbursement request to Virginia Bonnett. Nov. 16 1994 |
| P1495 | CBI-V1-001-006261 | Disbursement request to Virginia Bonnett. Dec. 05 1994 |
| P1496 | CBI-V1-001-006263 | Disbursement request to C. Keiser. Feb. 17 1993 |
| P1497 | CBI-V1-001-006264 | Per diem request for color coded entities. May 26 1999 |
| P1498 | CBI-V1-001-006265 | Disbursement request to Jose Luis Valverde. March 17 1993 |
| P1499 | CBI-V1-001-006266 | Disbursement request to C. Keiser, April 02 1993 |
| P1500 | CBI-V1-001-006267 | Internal Memo to C. Keiser from Industrial Protection Juan Manuel Alvarado. April 05 1993 |
| P1501 | CBI-V1-001-006268 | Disbursement request to C. Keiser. April 19 1993 |
| P1502 | CBI-V1-001-006269 | Per diem request to C. Keiser. April 19 1993 |
| P1503 | CBI-V1-001-006270 | Disbursement Request Memo to C. Keiser. May 11 1993 |
| P1504 | CBI-V1-001-006291 | Disbursement request to Reinaldo Escobar. June 03 1993 |
| P1505 | CBI-V1-001-006293 | Disbursement request to Mr. Escobar. June 15 1993 |
| P1506 | CBI-V1-001-006297 | Payment to Juan Manuel Alvarado July 13 1993 |
| P1507 | CBI-V1-001-006298 | Disbursement request to John Stabler. July 29 1993 |
| P1508 | CBI-V1-001-006300 | Payment to Juan Manuel Alvarado. Aug. 30 1993 |
| P1509 | CBI-V1-001-006302 | Payment to Juan Manuel Alvarado. Sept. 15 1993 |
| P1510 | CBI-V1-001-006304 | Disbursement request to C. Keiser. Sept 13 1993 |
| P1511 | CBI-V1-001-006351 | Disbursement request to J. Stabler. Oct. 12 1993 |
| P1512 | CBI-V1-001-006355 | Disbursement request to A. Guzman. Oct 25 1993 |
| P1513 | CBI-V1-001-006256 TO 6358 | Disbursement request to J Stabler. Oct 25 1993 |
| P1514 | CBI-V1-001-006361-6362 | Disbursement request from Juan Alvarado Nov 3 1993 and payment on Nov 16 1993 |
| P1515 | CBI-V1-001-006365 | Disbursement request from Juan Alvarado. Dic 03 1993 |
| P1516 | CBI-V1-001-006367-6368 | Disbursement request to John Stabler. Dec 17 1993 |
| P1517 | CBI-V1-001-006305-6395 | Travel per diem disbursement request to C. Keiser. sept. 11 1992 |
| P1518 | CBI-V1-001-006396-6397 | Disbursement request to C. Keiser Oct 20 1992 |

| P1519 | CBI-V1-001-006399 | Disbursement request to C. Keiser and R. Escobar. Nov 05 1992 |
| P1520 | CBI-V1-001-006401 | Disbursement request to C. Keiser and J. Stabler. Dec 03 1992 |
| P1521 | CBI-V1-001-006402 | Disbursement request to C. Keiser Dec 21 1992 |
| P1522 | CBI-V1-001-006427 | Payment to Carlos A . Loaiza Approved on May 26 1999 |
| P1523 | CBI-V1-001-006436 | Payment to Luis Alberto Agudelo April 01 1997 |
| P1524 | CBI-V1-001-006440 | Payment to Luis A. Agudelo. May 5 1997 |
| P1525 | CBI-V1-001-006442 | Payment to Luis Alberto Agudelo. May 13 1997 |
| P1526 | CBI-V1-001-006444 | Payment to Rene Osorio. April 15 1997 |
| P1527 | CBI-V1-001-006467 | Payment to Luis Alberto Agudelo June 2 1992 |
| P1528 | CBI-V1-001-006472 | Disbursement request to C. Kesier. July 21 1997 |
| P1529 | CBI-V1-001-006475 | Payment to Luis Alberto Agudelo. Aug. 1 1997 |
| P1530 | CBI-V1-001-006476 | Payment to Rene A. Osorio. Aug. 1 1997 |
| P1531 | CBI-V1-001-006479-6480 | Payment to Luis A. Agudelo. Sept 1 1997 |
| P1532 | CBI-V1-001-006482 | Payment to Luis A. Agudelo. Sept 22 1997 |
| P1533 | CBI-V1-001-006489 | Payment to Rene. Osorio. Oct. 20 1992 |
| P1534 | CBI-V1-001-006494 | Payment to Luis Alberto Agudelo. Jan.4 1997 |
| P1535 | CBI-V1-001-006498-6499 | Payment to Luis Alberto Agudelo. Nov 24 1992 |
| P1536 | CBI-V1-001-006500 | Payment to Luis Alberto Agudelo. Dec 22 1992 |
| P1537 | CBI-V1-001-006559 | Payment to Luis Alberto Agudelo. Nov 24 1997 |
| P1538 | CBI-V1-001-006575 | Payment to WIlson Castaño March 13 1996 |
| P1539 | CBI-V1-001-006603 | Payment to Samuel Diaz. Jan 02 1996 |
| P1540 | CBI-V1-001-006610 | Disbursement request to Mr. Keiser. Feb 18 1996 |
| P1541 | CBI-V1-001-006612 | Disbursement request to C. Keiser. Jan 31 1996 |
| P1542 | CBI-V1-001-006628 | Payment to Luis Alberto Agudelo March 13 1996 |
| P1543 | CBI-V1-001-006633 | Payment to Rene Osorio. April 7 1996 |
| P1544 | CBI-V1-001-006643-6645 | Disbursement request to C. Keiser. May 14 1996 |
| P1545 | CBI-V1-001-006658 | Payment to Luis Alberto Agudelo. July 22 1996 |
| P1546 | CBI-V1-001-006662-6663 | Payment to Luis Alberto Agudelo. Aug. 12 1996 |
| P1547 | CBI-V1-001-006673 | Payment to Luis Alberto Agudelo. Oct 15 1996 |
| P1548 | CBI-V1-001-006676 | Payment to Luis Alberto Agudelo. Oct. 09 1996 |
| P1549 | CBI-V1-001-006692 | Payment to Luis Alberto Agudelo. Dec 16 1996 |
| P1550 | CBI-V1-001-006694 | Payment to Rene Osorio. Dec 3 1996 |
| P1551 | CBI-V1-003-000358 | Summary of Banadex SA Accounts from Feb - May 1995 |
| P1552 | CBI-V1-003-000359 | Summary of AGROESTE/MANGLAR Account Jan-May 1995 |

BELLWETHER 1A AND 1B PLAINTIFFS' AMENDED EXHIBIT LIST

11.27.2023

| P1553 | CBI-V1-003-000360 | Summary of SANTA MARTA Account Jan- May 1995 |
|---|---|---|
| P1554 | CBI-V1-SECINT000001-15 | Interview of Juan Manuel Alvarado by L.Urgenson, J. Eisert, B.Thomas and A. Bakoczy on March 30 1999 |
| P1555 | CBI-V1-001-000105 | Payment to Juan Manuel Alvarado. Oct 04 1996 |
| P1556 | CBI-V1-001-000375 | Payment to Carlos A. Loaiza July 13 1998 |
| P1557 | CBI-V1-001-000523 | Payment to Carlos A. Loaiza May 5 1998 |
| P1558 | CBI-V1-001-000583 | Payment to Alonso Mejia. Oct 09 1998 |
| P1559 | CBI-V1-001-002350 | Payment to Luis Alberto Agudelo. Nov 05 1996 |
| P1560 | CBI-V1-001-002352 | Payment to Maria Eugenia Correa. Nov 05 1996 |
| P1561 | CBI-V1-001-002369 | Payment to Luis Alberto Agudelo. july 15 1996 |
| P1562 | CBI-V1-001-002378 | Payment to Luis Alberto Agudelo. Sept. 1 1996 ( Cancelled) |
| P1563 | CBI-V1-001-002576 | Certification of Payments to German Aristizabal for January 1 to March 31 1998 period. |
| P1564 | CBI-V1-001-002577 | Certification of Payments to Convivir Punto de Piedra, Army Brie XVII, Civic Accion, Army Bat Cordova April 1 to June 30 1998 period. |
| P1565 | CBI-V1-001-004489 | Payment to Luis Alberto Agudelo. Sept. 05 1995( Cancelled) |
| P1566 | CBI-V1-001-004634-4635 | Payment to Luis Alberto Agudelo. Sept. 1 1996 (Cancelled) and request for disbursement to C. Keiser Sept 1/1996 |
| P1567 | CBI-V1-001-004845 | Year End Presents: M&S Department- Colombia. Jan 15 1999 |
| P1568 | CBI-V1-001-006054 | Disbursement Request to C.Keiser Feb 6 1996 for contract 1 and 2. |
| P1569 | CBI-V1-001-006058 | Disbursement request to Dougals Walker. Feb 17 1995 |
| P1570 | CBI-V1-001-006074 | Disbursement request to Charles Keiser. April 28 1995 |
| P1571 | CBI-V1-001-006081 | Disbursement request to Charles Keiser. June 09 1995 |
| P1572 | CBI-V1-001-006103 | Disbursement request to C. Keiser Oct 04 1995. charges to SAMAREX, BANADEX, AND ADE Accounts |
| P1573 | CBI-V1-001-006177 | Disbursement request to C.Keiser. April 25 1995 |
| P1574 | CBI-V1-001-006307-6308 | Disbursement request to C. Keiser.  May 11 1993 and Disbursement request to C. Kesier regarding Program of reduction of wardens May 11 1993 |
| P1575 | CBI-V1-001-006326-6327 | Disbursement request for payments to Rene Osorio for termination of contract 1. and first payments of contact 5, contract 6 and contract 9. July 30 1993 |
| P1576 | CBI-V1-001-006328 | Payment to Juan Manuel Alvarado for security. ( inlegible date) |
| P1577 | CBI-V1-001-006363-6364 | Disbursement request  Nov 18 1993 for Finca Carmen Alicia and Finca Alexandra Pia and receipt of payment to Juan Manuel Alvarado Nov 16 1993 |

BELLWETHER 1A AND 1B PLAINTIFFS' AMENDED EXHIBIT LIST

11.27.2023

| P1578 | CBI-V1-001-006404-6405 | Invoice Rene Alejandro Osorio J. ( attorney) Dated Dec 14 1992 for Contract for Services. |
|---|---|---|
| P1579 | CBI-V1-001-006413 | payment receipt Rene Osorio Feb. 13, 1997 plan despenza |
| P1580 | CBI-V1-001-006423 | payment receipt Luis Agudelo feb. 13, 1997 for civic continent plan |
| P1581 | CBI-V1-001-006486 | payment receipt Luis Agudelo oct. 8, 1997 for control plan visagual/industrial protection |
| P1582 | CBI-V1-001-006573 | payment receipt Hermes Hernandez Feb. 26, 1996 for individual protection |
| P1583 | CBI-V1-001-006630 | Memo Alvarado to Keiser dated March 12, 1996, - request for disbursement for investments needed |
| P1584 | CBI-V1-001-006632 | Memo Alvarado to Keiser dated March 28, 1996 - request for disbursement for farms control |
| P1585 | CBI-V1-001-006653 | payment receipt wilson castano july 2, 1996 Sta. Martha program and others |
| P1586 | CBI-V1-001-006656 | payment receipt Luis Agudelo jul. 15, 1996 control program operations |
| P1587 | CBI-V1-001-006664-6667 | payment receipt Luis Agudelo sept. 1, 1996 control program; receipt for Maria Eugenia, and disbursement request from Alvarado to Keiser for operations |
| P1588 | CBI-V1-001-006681 | payment receipt Maria Eugenia Correa Nov. 5, 1996 Accesories, operations |
| P1589 | CBI-V1-001-006684 | payment receipt Carlos Alberto Loaiza Nov. 5, 1996 Uraba Control |
| P1590 | CBI-V1-001-006685 | payment receipt Luis Agudelo nov. 5, 1996 control program |
| P1591 | CBI-ATA-00007298 | Quaterly report of payment statement, 4th quarter, 1998 |
| P1592 | CBI-ATA-00124232 | disbursement record payment to Juan Alvarado 6.14.95 re: citizens security |
| P1593 | CBI-ATA-00124234 | Memo Alvarado to Keiser dated June 9, 1995 - request for initial disbursement for new program |
| P1594 | CBI-V1-001-006-002219 | Banadex Check to Juan Manuel Alvarado June 6, 1995 ck #0001017 |
| P1595 | CBI-V1-001-001063 | Excel chart security payments per year by region (1999-2003) |
| P1596 | CBI-V1-001-001064 | Security payments chart by year per region (1997-2003) |
| P1597 | CBI-V1-001-001065 | Security Payments 2002 by number of boxes per month feb.-dec. |
| P1598 | CBI-V1-001-000223 | Security Payments 2003 by number of boxes per month jan-sept |
| P1599 | CBI-V1-001-001066 | Security Payments 2003 by number of boxes per month jan-june |
| P1600 | CBI-V1-001-000191 | Bank Statement jan.-june 1998 payments Sta. Martha various payments |
| P1601 | CBI-V1-001-000190 | Bank Statement jan.-june 1998 payments Sta. Martha various payments |
| P1602 | CBI-V1-001-000963 | Bank Statement jan. - dec. 2002 Papagayo payments account |
| P1603 | CBI-V1-001-000902 | Bank Statement nov. - dec. 2001 Papagayo payments account |
| P1604 | CBI-V1-001-000901 | Bank Statement dec.2000- dec. 2001 payments Tagua del Darien |
| P1605 | CBI-V1-001-000909 | Bank Statement sept.-dec. 1998 payments Tagua del Darien account |

BELLWETHER 1A AND 1B PLAINTIFFS' AMENDED EXHIBIT LIST

11.27.2023

| P1606 | CBI-V1-001-000917 | Bank Statement apr. - dec. payments Tagua del Darien account |
| P1607 | CBI-V1-001-000915 | Bank Statement Bancolombia oct.31-nov.30, 1999 period |
| P1608 | CBI-V1-001-000924 | Bank Statement jan. - dec. 2002 Papagayo payments account |
| P1609 | CBI-V1-001-000925 | Bank Statement jan. - nov. 2002 Papagayo payments |
| P1610 | CBI-V1-001-000946 | Bank Statement jan. - sept. 2003 Papagayo payments account |
| P1611 | CBI-V1-001-000940 | Bank Statement jan.-sept. 2001 payments Tagua del Darien account |
| P1612 | CBI-V1-001-000939 | Bank Statement dec.2000- dec. 2001 payments Tagua del Darien account |
| P1613 | CBI-V1-001-000932 | Bank Statement feb.-dec. 2000 payments Tagua del Darien account |
| P1614 | CBI-V1-001-000931 | Bank Statement jun.-sept. 2000 security payments |
| P1615 | CBI-V1-001-000947 | Bank Statement feb.-sept. 2003 "particular payments to third parties" |
| P1616 | CBI-V1-001-000962 | Bank Statement jan. - nov. 2002 Papagayo payments |
| P1617 | CBI-V1-001-000955 | Bank Statement sept.-dec. 1998 payments Tagua del Darien various payments |
| P1618 | CBI-V1-001-000954 | Bank Statement sept.-dec. 1998 payments Tagua del Darien account |
| P1619 | CBI-V1-001-000793 | Bank Statement jan.-sept. 2001 payments Tagua del Darien account |
| P1620 | CBI-V1-001-000792 | Bank Statement dec.2000- dec. 2001 payments Tagua del Darien |
| P1621 | CBI-V1-001-000801 | Bank Statement feb.-sept. 2003 "particular payments to third parties" |
| P1622 | CBI-V1-001-000800 | Bank Statement jan. - sept. 2003 Papagayo payments account |
| P1623 | CBI-V1-001-000809 | Bank Statement feb.-jul. 1998 payments punta piedra account |
| P1624 | CBI-V1-001-00808 | Bank Statement feb.-dec. 1998 payments punta piedra expenses |
| P1625 | CBI-V1-001-00817 | Bank Statement apr.-dec. 1999 payments payments la tagua del darien account |
| P1626 | CBI-V1-001-000816 | Bank Statement apr.-jul.1999 payments various Tagua |
| P1627 | CBI-V1-001-000825 | Bank Statement feb.-jul. 1998 payments punta piedra account |
| P1628 | CBI-V1-001-000824 | Bank Statement feb.-dec. 1998 payments punta piedra expenses |
| P1629 | CBI-V1-001-000831 | Bank Statement apr.-dec. 1999 payments payments la tagua del darien account |
| P1630 | CBI-V1-001-000832 | Bank Statement apr.-jul.2001 payments various Tagua |
| P1631 | CBI-V1-001-000840 | Bank Statement jan.-sept. 2001 payments Tagua del Darien account |
| P1632 | CBI-V1-001-000839 | Bank Statement dec.2000- dec. 2001 payments Tagua del Darien |
| P1633 | CBI-V1-001-000847 | Bank Statement jan. - sept. 2003 Papagayo payments |
| P1634 | CBI-V1-001-000848 | Bank Statement feb.-sept. 2003 "particular payments to third parties" |
| P1635 | CBI-V1-001-000863 | Bank Statement dec.2000- dec. 2001 payments Tagua del Darien |
| P1636 | CBI-V1-001-000871 | Bank Statement jan. - dec 2002 Papagayo payments |
| P1637 | CBI-V1-001-000394 | Bank Statement feb.-dec. 2000 payments Tagua del Darien |
| P1638 | CBI-V1-001-000855 | Bank Statement feb.-dec. 2000 payments Tagua del Darien |
| P1639 | CBI-V1-001-000872 | Bank Statement jan. - nov. 2002 Papagayo payments |

BELLWETHER 1A AND 1B PLAINTIFFS' AMENDED EXHIBIT LIST

11.27.2023

| P1640 | CBI-V1-001-000878 | Bank Statement jan. - sept. 2003 Papagayo payments |
|---|---|---|
| P1641 | CBI-V1-001-000213 | Bank Statement jun. 2002-jan. 2003 payments manager funds (redacted) |
| P1642 | CBI-V1-001-000513 | Bank Statement jan.-sept. 2003 payments manager funds (restricted) |
| P1643 | CBI-V1-001-000536 | Bank Statement apr.-sept. 1999 - various payments army, not fcpa operations, meeting la aguja, mtg palma |
| P1644 | CBI-V1-001-000537 | Bank Statement apr.-jul. 1999 payments "operacion not FCPA" and Operacion "Sierra" not FCPA |
| P1645 | CBI-V1-001-000551 | Bank Statement jun. 2002-jan. 2003 payments manager funds (redacted) |
| P1646 | CBI-V1-001-000566 | Bank Statement sept.-dec. 1998 payments Tagua del Darien and various |
| P1647 | CBI-V1-001-000573 | Bank Statement jun. 2002-jan. 2003 payments manager funds (redacted) |
| P1648 | CBI-V1-001-000418 | Bank Statement jun. 2002-jan. 2003 payments manager funds (redacted) |
| P1649 | CBI-V1-001-000381 | Bank Statement jan.-nov 1998 payments Sta. Martha various payments |
| P1650 | CBI-V1-001-000762 | Bank Statement jan.-sept. 2001 payments Tagua del Darien account |
| P1651 | CBI-V1-001-000761 | Bank Statement dec. 2000- dec. 2001 payments Tagua del Darien |
| P1652 | CBI-V1-001-000769 | Bank Statement jan. - dec 2002 Papagayo payments |
| P1653 | CBI-V1-001-000784 | Bank Statement jan. - dec 2002 Papagayo payments |
| P1654 | CBI-V1-001-000588 | Bank Statement sept.-dec. 1998 payments Tagua del Darien and various |
| P1655 | CBI-V1-001-000589 | Bank Statement sept.-dec. 1998 payments Tagua del Darien |
| P1656 | CBI-V1-001-000594 | Bank Statement oct. 1999 payment Associacion por la Paz y de... |
| P1657 | CBI-V1-001-000603 | Bank Statement Sept. and oct. 1999 - meeting la aguja and civil action operation |
| P1658 | CBI-V1-001-000610 | Bank Statement sept.-dec. 1998 payments Tagua del Darien |
| P1659 | CBI-V1-001-000609 | REDACTED Check from Banadex Ck # 0051992 |
| P1660 | CBI-V1-001-000770 | Bank Statement jan.-nov. 2002, papagayo payments |
| P1661 | CBI-V1-001-000777 | Bank Statement dec. 2002, dccember service payment |
| P1662 | CBI-V1-001-000618 | Bank Statement Sept. and oct. 1999 - meeting la aguja and civil action operation from security account |
| P1663 | CBI-V1-001-000617 | Bank Statement Sept. and oct. 1999 - meeting la aguja and civil action operation from security account |
| P1664 | CBI-V1-001-000624 | Bank Statement apr.-Sept. 1999 -various payments army, operations, and not fcpa matters/meetings |
| P1665 | CBI-V1-001-000625 | Bank Statement Sept. 1999 - 2 meetings la aguja and palma from security account |
| P1666 | CBI-V1-001-000631 | Bank Statement jan. - nov. 2002 Papagayo payments |

BELLWETHER 1A AND 1B PLAINTIFFS' AMENDED EXHIBIT LIST

11.27.2023

| P1667 | CBI-V1-001-000639 | Bank Statement Sept. and oct. 1999 - meeting la aguja and civil action operation |
| P1668 | CBI-V1-001-000648 | Bank Statement apr.-dec. 1999 Tagua del Darien |
| P1669 | CBI-V1-001-000662 | Bank Statement jan. - nov. 2002 Papagayo |
| P1670 | CBI-V1-001-000671 | Bank Statement sfeb.-sept. 2003 "particular payments to third parties" |
| P1671 | CBI-V1-001-000678 | Bank Statement sept.-dec. 1999 Tagua del Darien |
| P1672 | CBI-V1-001-000486 | Bank Statement march 1999  C.I. Bananos de Exportacion S.A. |
| P1673 | CBI-V1-001-000488 | Bank Statement jan.-mar. 1999 payment (redacted) |
| P1674 | CBI-V1-001-000496 | Bank Statements jan.-jul.1998 Sta. Marta and agudelo payments |
| P1675 | CBI-V1-001-000386 | Bank Statement apr.-jul. 1999 "Operations- NOT FCPA" payment |
| P1676 | CBI-V1-001-000393 | Bank Statement jun.-sept. 2000 security logistics payment |
| P1677 | CBI-V1-001-000289 | Bank Statement feb. 2000 security logistics payment |
| P1678 | CBI-V1-001-000433 | Bank Statement jun. 2002 payments manager funds (restricted) |
| P1679 | CBI-V1-001-000969 | Bank Statement jun.-dec. 2002 payments manager funds |
| P1680 | CBI-V1-001-000572 | Bank Statement jun.-dec. 2002 payments manager funds |
| P1681 | CBI-V1-001-000212 | Bank Statement jun.-dec. 2002 payments manager funds |
| P1682 | CBI-V1-001-000222 | Bank Statement Jan.-Sept. 2003 payments manager funds |
| P1683 | CBI-V1-001- 000307 | Bank Statement jan.-jul. 1998 payments Sta. Martha support |
| P1684 | CBI-V1-001- 000373 | Bank Statement jan.-jul. 1998 payments Sta. Martha support |
| P1685 | CBI-V1-001- 000183 | Bank Statement jan.-nov. 1998 various payments |
| P1686 | CBI-V1-001- 000198 | Bank Statement sept.-dec. 1998 Sta. Marta |
| P1687 | CBI-V1-001- 000543 | Bank Statement sept.-dec. 1998 Tagua del Darien |
| P1688 | CBI-V1-001- 000285 | Bank Statement sept.-dec. 1998 Tagua del Darien |
| P1689 | CBI-V1-001- 000468 | Bank Statement June 1999 miscellaneous payments |
| P1690 | CBI-V1-001- 000529 | Bank Statement Jan.-nov. 1998  various payments |
| P1691 | CBI-V1-001- 000300 | Bank Statement Jan.-Jun. 1998 Sta. Marta various payments |
| P1692 | CBI-V1-001- 000450 | Bank Statement Jan.-Sept. 2003 payments manager funds |
| P1693 | CBI-V1-001- 000830 | Bank Statement June 1999  C.I. Bananos de Exportacion S.A. |
| P1694 | CBI-V1-001- 000879 | Bank Statement Feb.-Sept. 2003 payments to third parties |
| P1695 | CBI-V1-001- 000893 | Bank Statement Feb.-Dec. 2000 La Tagua del Darien |
| P1696 | CBI-V1-001- 000686 | Bank Statement Feb.-Dec. 2000 La Tagua del Darien |
| P1697 | CBI-V1-001- 000894 | Bank Statement Feb.-Dec. 2000 La Tagua del Darien |
| P1698 | CBI-V1-001- 000687 | Bank Statement Feb.-Dec. 2000 La Tagua del Darien |
| P1699 | CBI-V1-001- 000694 | Bank Statement Dec. 2000 - Dec. 2001 La Tagua del Darien |

BELLWETHER 1A AND 1B PLAINTIFFS' AMENDED EXHIBIT LIST

11.27.2023

| P1700 | CBI-V1-001- 000702 | Bank Statement Jan.-Dec. 2002  papagayo |
| P1701 | CBI-V1-001- 000711 | Bank Statement sept. - dec. 1998 La Tagua del Darien |
| P1702 | CBI-V1-001- 000710 | Bank Statement sept. - dec. 1999 La Tagua del Darien |
| P1703 | CBI-V1-001- 000703 | Bank Statement Jan. - Nov. 2002 papagayo |
| P1704 | CBI-V1-001- 000719 | Bank Statement apr. - dec. 1999 La Tagua del Darien |
| P1705 | CBI-V1-001- 000718 | Bank Statement sept. - dec. 1999 La Tagua del Darien |
| P1706 | CBI-V1-001- 000727 | Bank Statement feb. - dec. 2000 La Tagua del Darien |
| P1707 | CBI-V1-001- 000726 | Bank Statement feb. - dec. 2000 La Tagua del Darien |
| P1708 | CBI-V1-001- 000735 | Bank Statement Jan. - Dec. 2002 papagayo |
| P1709 | CBI-V1-001- 000734 | Bank Statement Jan. - Nov. 2002 papagayo |
| P1710 | CBI-V1-001- 000744 | Bank Statement Feb. - Sept. 2003 "servicios con terceros" |
| P1711 | CBI-V1-001- 000752 | Bank Statement Feb. - dec. 1998 Punta de Piedra and Tagua del Darien |
| P1712 | CBI-V1-001- 000503 | Banadex Bank Statement jan.-sept. 2003 redacted |
| P1713 | CBI-V1-001- 000580 | Banadex Bank Statement jan.-sept. 2003 redacted |
| P1714 | CBI-V1-001- 000778 | Banadex Bank Statement jan.-sept. 2003 papagayo |
| P1715 | CBI-V1-001- 000655 | Bank Statement feb.-dec. 2000 La Tagua del Darien |
| P1716 | CBI-V1-001- 000632 | Bank Statement jan., - de. 2002 Papagayo |
| P1717 | CBI-V1-001- 000272 | Bank Statement jun. 2002-jan. 2003 redacted |
| P1718 | CBI-V1-001- 000409 | Bank Statement jun. 2002-jan. 2003 redacted |
| P1719 | CBI-V1-001- 000365 | Banadex Bank Statement jan.-sept. 2003 redacted |
| P1720 | CBI-V1-001- 000327 | Banadex Bank Statement jan.-sept. 2003 redacted |
| P1721 | CBI-V1-001- 000512 | Banadex Bank Statement jan.-sept. 2003 redacted |
| P1722 | CBI-V1-001- 000284 | Banadex Bank Statement sept.-oct 1998 La Tagua |
| P1723 | CBI-V1-001- 000542 | Banadex Bank Statement sept.-oct 1998 redacted |
| P1724 | CBI-V1-001- 000565 | Banadex Bank Statement sept.-dec 1998 redacted |
| P1725 | CBI-V1-001- 000184 | Banadex Bank Statement May-sept. 1998 redacted |
| P1726 | CBI-V1-001- 000244 | Banadex Bank Statement Apr. 1998 redacted |
| P1727 | CBI-V1-001- 000374 | Banadex Bank Statement Jan. 1998 redacted |
| P1728 | CBI-V1-001-000299 | Banadex Bank Statement Jan.-June 1998 redacted |
| P1729 | JULIN004568 | The Economist; "Colombia: Terror" |
| P1730 | CBI-V1-001-000380 | Banadex Bank Statement Apr.-Sept. 1998 Uraba and Sta. Martha payments |
| P1731 | CBI-ATA- 00007100 | Chiquita "Turbo Division General Safety Report" Memorandum Sept. 4, 1992 |
| P1732 | CBI-ATA- 00006988- 6990 | CBI Memorandum Blackman to Thomas, Jan. 5, 1994 re: Reportable payments in Colombia and Manager's Expense Payments (with handwritten notes) |

BELLWETHER 1A AND 1B PLAINTIFFS' AMENDED EXHIBIT LIST
11.27.2023

| P1733 | CBI-ATA- 00007001-7003 | CBI Memorandum Blackman to Thomas, Jan. 5, 1994 re: Reportable payments in Colombia and Manager's Expense Payments (with handwritten notes) |
|---|---|---|
| P1734 | CBI-ATA-00049861- 96 | Chiquita Internal Audit Reports/Accounting Memorandum Blackman to Thomas Dec. 21, 1993- reportable payments in Colombia |
| P1735 | CBI-ATA-00078431 | CBI Memorandum Blackman to Bonnett Dec. 15, 1993 Audit Memo # 7 Citizen Secuirty Payment Entries |
| P1736 | CBI-ATA-00000825 - 840 | CBI Security Payments Proposal for 2003 powerpoint presentation (16 pages) |
| P1737 | P-ATA-00004166 | U.S. Dept of State, Patterns of Global Terrorism 1998 |
| P1738 | P-ATA-00004268 | U.S. Dept of State, Patterns of Global Terrorism 1999 |
| P1739 | P-ATA-00004403 | U.S. Dept of State, Patterns of Global Terrorism 2000 |
| P1740 | P-ATA-00004572 | U.S. Dept of State, Patterns of Global Terrorism 2001 |
| P1741 | P-ATA-00004776 | U.S. Dept of State, Patterns of Global Terrorism 2002 |
| P1742 | P-ATA-00004967 | U.S. Dept of State, Patterns of Global Terrorism 2003 |
| P1743 | | 62 Fed. Reg. 52650 (Oct. 8, 1997 Designation of Foreign Terrorist Organizations) |
| P1744 | P-ATA-00007298 | U.S. Department of State Significant Incidents of Political Violence Against Americans 1998 |
| P1745 | P-ATA-00007351 | U.S. Department of State Significant Incidents of Political Violence Against Americans 1999 |
| P1746 | P-ATA-00007499 | U.S. Department of State Significant Incidents of Political Violence Against Americans 2000 |
| P1747 | P-ATA-00007532 | U.S. Department of State Significant Incidents of Political Violence Against Americans 2001 |
| P1748 | P-ATA-00007572 | U.S. Department of State Significant Incidents of Political Violence Against Americans 2002 |
| P1749 | CBI-ATA-00000825 | 2003 PowerPoint, "Security Payments – Proposal for 2003" |
| P1750 | CBI-ATA-00004476 | April 22, 1997 handwritten notes, "Questions – Manager Expense Memo Colombia" |
| P1751 | CBI-ATA-001775902 | September 2003 Board of Directors presentation by Booz Allen Hamilton |
| P1752 | CBI-ATA-02263912 | List of 10 security incidents in Colombia from 1995-2000 involving guerrilla attacks on banana workers/management |
| P1753 | CBI-ATA-01775902 | Presentation on Customs Payment – 1/22/99 |
| P1754 | CBI-ATA-01762112 | Compensation Summary of Robert Olson |
| P1755 | ChiquitaATS0002283002 | Memorandum from Reinaldo Escobar to David Hills, Dated May 19, 1997, Insurance Litigation Exhibit 59 |

BELLWETHER 1A AND 1B PLAINTIFFS' AMENDED EXHIBIT LIST

11.27.2023

| P1756 | CBI-ATA-00122033 | Memorandum from David Hills to Bob Thomas, Dated August 29, 1997, Insurance Litigation |
| | | Exhibit 61 |
| P1757 | CBI-ATA-00053279 & CBI-ATA-02204612 | Baker & McKenzie Letter to David Hills, Dated September 8, 1997, Insurance Litigation Exhibit |
| | | 62 |
| P1758 | CBI-ATA-00078459, CBI-ATA-00079412 & CBI-ATA 76098 | Fax and Letter from Posse Herrera & Ruiz to David Hills, Dated December 6, 1997, Insurance Litigation Exhibit 63 |
| P1759 | CBI-ATA-02204630, CBI-ATA-00095236 | Document and English Translation, June 17, 2000, Insurance Litigation Exhibit 64 |
| P1760 | CBI-ATA- 01733032 | E-mail Chain, 10/11/02, Insurance Litigation Exhibit 76 |
| P1761 | CBI-ATA-02204630 | R. Escobar memo to Robert Thomas June 17 2000 |
| P1762 | DCPLF_000033 | Fiscalia document |
| P1763 | DCPLF_000039 | Death certificate |
| P1764 | DCPLF_001371 | Fiscalia document |
| P1765 | DCPLF_001373 | Fiscalia document |
| P1766 | DCPLF_000238 | Newspaper photograph of victim |
| P1767 | DCFPL_000248 | Newspaper photograph of victim |
| P1768 | to be added | Photograph of Francisco de Jesus Jinete Sierra |
| P1769 | DCPLF_000948 | Fiscalia document |
| P1770 | DCPLF_000954-55 | Justicia y Paz document |
| P1771 | DCPLF_000965 | Death Certificate |
| P1772 | DCPLF_000966 | Death Certificate |
| P1773 | DCPLF_000967-68 | Fiscalia document |
| P1774 | DCPLF_000976-77 | Fiscalia document |
| P1775 | | Photograph of Jose Antonio Olivares Salazar |
| P1776 | DCPLF_000228 | Death Certificate |
| P1777 | DCPLF_000245-246 | Fiscalia document |
| P1778 | DCFPL_000036 | Photograph from victim's cedula |
| P1779 | | Mangones Sentencia from 7/31/15 (full Spanish version) |
| P1780 | | Apostille for Mangones Sentencia |
| P1781 | NJDOEI000410 | 11/6/2007 Letter from prosecutor's office |

BELLWETHER 1A AND 1B PLAINTIFFS' AMENDED EXHIBIT LIST

11.27.2023

| P1782 | NJDOEI024897 | 9/5/2016 ACTA 138. Preliminary Hearing for Hasbun (excerpt 7 pages only) |
|---|---|---|
| P1783 | NJDOEI024897 | 9/5/2016 ACTA 138. Preliminary Hearing for Hasbun (209 pages) |
| P1784 | NJDOEI024897 | 9/5/2016 ACTA 138. Preliminary Hearing for Hasbun (excerpt 7 pages only) Certified translation |
| P1785 | NJDOEI000415 | Death certificate from Sole Notary Public of Chigorodo for John Doe 11 (June 18, 1999) |
| P1786 | NJDOEI000419 | Certificate from Prosecutor's Office stating that an investigation was opened into John Doe 11's homicide.(July 4, 2008) |
| P1787 | NJDOEI000425 | Certificate from Sintrainagro: John Doe 11 was a member of the Worker-Supervisor Committee for Agroindustrias San Rafael - Finca Estadero (Nov. 9, 2016) |
| P1788 | NJDOEI001012 | Letter from Victims' Registry: Jane Doe 7. (Aug. 31, 2017) |
| P1789 | NJDOEI0025145 | Certificate from National Attorney General's Office, Transitional Justice, Procedure for Law 975 of 2005 [J&P Law]:  John Doe 11's homicide (Oct. 29, 2018) |
| P1790 | NJDOEI000418 | Certificate from medical examiner for John Doe 11's autopsy. (July 6, 1999) |
| P1791 | NJDOEI000422 | Death certificate from National Admin. Dep't of Statistics.  (June 21, 2011) |
| P1792 | NJDOEI021996 | Jane Doe 7 select medical records |
| P1793 | NJDOEI000412 | Identification card for Jane Doe 7' |
| P1794 | NJDOEI000413 | Identification card for John Doe 11 |
| P1795 | NJDOEI000414 | Identification card for child  Jane Doe 7 and John Doe 11 |
| P1796 | NJDOEI000423 | Declaration from witness of John Doe 11 and Jane Doe 7's relationship and child together before a notary (June 26, 2008) |
| P1797 | NJDOEI000424 | Declaration from witness of John Doe 11 and Jane Doe 7's relationship and child together before a notary (May 25, 2011) |
| P1798 | NJDOEI023417 | Photograph of John Doe 11 |
| P1799 | NJDOEI021990 | Jane Doe 7 visa application and visa page |
| P1800 | NJDOEI001000-13 | Verification of Victims' Unit status; receipts; Social Security card for John Doe 11; letter from pension fund to Jane Doe 7 granting pension; bank statement; copy of photo of John Doe 11 |
| P1801 | NJDOEI000405 | Certificate from medical examiner; re: John Doe 8 (July 10, 2001) |
| P1802 | NJDOEI000403 | Death certificate from National Admin. Dep't of Statistics for John Doe 8 |
| P1803 | NJDOEI000401 | Death certificate from National Civil Registry for John Doe 8 (May 11, 2010) |
| P1804 | NJDOEI000406 | Certificate from prosecutor re: John Doe 8  (Sept. 21, 2001) |

BELLWETHER 1A AND 1B PLAINTIFFS' AMENDED EXHIBIT LIST

11.27.2023

| P1805 | NJDOEI000410 | Letter from Justice and Peace prosecutor to John Doe 7 re: John Doe 8's death (Nov. 6, 2007) |
|---|---|---|
| P1806 | NJDOEI000408 | Certificate from Municipal Legal Authority of Turbo re: John Doe 8's death (May 10 or 18, 2010) |
| P1807 | NJDOEI000409 | Certificate from Victims' Unit: John Doe 7 and family are included in Victims' Registry due to displacement resulting from conflict as of June 27, 2013 (Oct. 28, 2013) |
| P1808 | | John Doe 7's ID card from Victims' Registry |
| P1809 | NJDOEI000402 | Certificate of request for registration with Victims' Registry (undated) |
| P1810 | | Letter from Victims' Unit to John Doe 7 re: John Doe 8's death (Aug. 31, 2017) |
| P1811 | NJDOEI0025146 | Response to "right to petition" noting John Doe 8 as a homicide victim reported by John Doe 7 (May 7, 2018 to Oct. 29, 2018) |
| P1812 | NJDOEI000393 | Photo of John Doe 8 |
| P1813 | NJDOEI000394 | Identification card for John Doe 7 |
| P1814 | NJDOEI000395 | Birth certificate for John Doe 8 |
| P1815 | NJDOEI000396 | Death certificate for John Doe 8 |
| P1816 | NJDOEI000398 | Birth certificate for John Doe 8 |
| P1817 | NJDOEI000399 | Birth certificate for John Doe 8's sibling |
| P1818 | NJDOEI000400 | Birth certificate for John Doe 8 |
| P1819 | NJDOEI000407 | Certificate from Prosecutor's Office re: John Doe 8's homicide (May 18, 2010) |
| P1820 | NJDOEI023409 | Photo of John Doe 8 |
| P1821 | NJDOEI023411 | Photo of John Doe 8 |
| P1822 | NJDOEI022113 | John Doe 8 visa application and copy of visa page |
| P1823 | NJDOEI001014-20 | Letter from Victims' Unit (Aug. 31, 2017); response to "right to petition" [similar to FOIA for J&P docs] (Apr. 9, 2017) |
| P1824 | NJDOEI024897 | Raul Hasbun - ACTA 138 incl. Appendix 2 |
| P1825 | NJDOEI12123 | John Doe 7 Land Restitution Decision 3/12/2020 |
| P1826 | NJDOEI122224 | Colombia's other armies. The Economicst 1997 |
| P1827 | NJDOEI0122229 | Dealing with Colombia's death-squads, The Economist 2000 |
| P1828 | NJDOEI0122236 | Sentencia Luis Alberto Agudelo Jimenez 2.28.2023 |
| P1829 | NJDOEI0122258 | The butchers strike back, The Economist 1999 |
| P1830 | NJDOEI0122264 | The curse of the vilgilantes, The Economist 2001 |
| P1831 | NJDOEI0122271 | El Tiempo, DESPLAZAMIENTO EN EL CATATUMBO, December 31, 2004 |

BELLWETHER 1A AND 1B PLAINTIFFS' AMENDED EXHIBIT LIST

11.27.2023

| P1832 | NJDOEI0122275 | El Tiempo, ARMAS PARA AUC SERÍAN DE POLICÍA DE NICARAGUA, December 29, 2004 |
|-------|---------------|------|
| P1833 | NJDOEI0122278 | El Tiempo, MASACRES PARAS BAJARON 83, October 31, 2004 |
| P1834 | NJDOEI0122281 | El Tiempo, NO CESA VIOLENCIA EN CAZUCÁ, October 16, 2004 |
| P1835 | NJDOEI0122285 | El Tiempo, CAEN CUATRO TONELADAS DE ANFO DE LA AUTODEFENSAS August 4, 2004 |
| P1836 | NJDOEI0122289 | El Tiempo, UN DÍA EN EL CORAZÓN DE LAS AUC, May 16, 2004 |
| P1837 | NJDOEI0122298 | El Mundo, Cerca de 800 paramilitares entregan sus armas y piden perdón a los colombianos, November 25, 2003 |
| P1838 | NJDOEI0122300 | The Guardian, Coca-Cola boycott launched after killings at Colombian plants, July 23, 2003. |
| P1839 | NJDOEI0122304 | El Tiempo, MASACRE EN EL SUR DE LA GUAJIRA, February 4, 2003. |
| P1840 | NJDOEI0122307 | El Tiempo, LOS PARAS MATARON A ELISEO ACEVEDO, June 20, 2002 |
| P1841 | NJDOEI0122311 | New York Times, The 14-Year-Old Hit Man, April 28, 2002. |
| P1842 | NJDOEI0122319 | El Tiempo, PARAS INFILTRAN PROTECCIÓN A TESTIGOS, May 30, 2001 |
| P1843 | NJDOEI0122324 | El Tiempo, TEMOR POR LISTAS CON AMENAZAS DE PARAS, April 5, 2001. |
| P1844 | NJDOEI0122328 | El Tiempo, AUC: 130 crímenes en el 2001, January 19, 2004 |
| P1845 | NJDOEI0122331 | El Tiempo, LÍDERES CAMPESINOS, ASESINADOS, December 21, 1999. |
| P1846 | NJDOEI0122334 | El Tiempo, MASACRE POR COCA EN LA GABARRA, August 24, 1999. |
| P1847 | NJDOEI0122337 | El Tiempo, LA LISTA MORTAL DE LOS PARAS, October 26, 1998 |
| P1848 | NJDOEI0122341 | El Tiempo, LOS PARAMILITARES IBAN POR GABINO, June 17, 1998 |
| P1849 | NJDOEI0122344 | El Tiempo, NUEVO ÉXODO EN CHOCÓ POR ATAQUE DE AUTODEFENSAS, October 9, 1997 |
| P1850 | NJDOEI0122348 | El Tiempo, CINEP DENUNCIA NUEVA MASACRE EN ANTIOQUIA, December 20, 1997. |
| P1851 | NJDOEI0122352 | Commission for the Clarification of Truth, Coexistence and Non-Repetition, Archive, Annex of Declassified U.S. Documents:  Origins of Paramilitarism and Links to Security Forces (1979-2009). |
| P1852 | NJDOEI0122472 | INTER-AMERICAN COURT OF HUMAN RIGHTS CASE OF MEMBERS AND MILITANTS OF THE PATRIOTIC UNION VS. COLOMBIA JUDGMENT OF JULY 27, 2022 (Preliminary Objections, Merits, Reparations and Costs) |
| P1853 | NJDOEI023496 | Convined docs produced in July 2018 |
| P1854 | NJDOEI022366 | NJ Counsel Supplemental documents re Colombia pruduced in 2018 |
| P1855 | Montes-0918-0001 | Birth Certificate Miguel Angel,Cardona Munoz (Decedent) w Apostille |

BELLWETHER 1A AND 1B PLAINTIFFS' AMENDED EXHIBIT LIST

11.27.2023

| | | |
|---|---|---|
| P1856 | | Response and Copy of Necropsy  Miguel Ángel Cardona from DA's office (corrected exhibit) |
| P1857 | Montes-0918-0006 | 09/03/02 Certificate from Turbo Municipal Registry of Persons violent death |
| P1858 | | 09/22/02 Document from Turbo D.A.'s office,  murder investigation of Miguel Angel Cardona Munoz |
| P1859 | Montes-0918-0022 | 7/6/08 Application for Social Reparation from "Accion Social- Case No. 241.207" (decedent Miguel Angel Cardona Munoz) |
| P1860 | Montes-0918-0010 | Turbo Medical Examiner's Office Certificate re- autopsy on 01/16/01 of Miguel Angel Cardona Munoz |
| P1861 | Montes-0918-0012 | 1/19/12 Certificate from Turbo Municipal Registry re: Miguel Angel Cardona Munoz' death |
| P1862 | Montes-0918-0013 | Death Certificate of Miguel Angel Cardona Munoz w Apostille |
| P1863 | Montes-0918-0024 | Birth Certificate decedent's brother Roberto Cardona Munoz |
| P1864 | Montes-0918-0025 | Photographs Miguel Angel Cardona Munoz |
| ~~P1865~~ | ~~WITHDRAWN~~ | ~~(WITHDRAWN) Photographs Miguel Angel Cardona Munoz' family~~ |
| P1866 | Montes-0918-0026 | Justice and Peace Documents re- Miguel Angel Cardona Munoz |
| P1867 | NJDOEI024909; NJDOEI024955 | Justice and Peace Act 138 and Appendix 2 Raul Hazbun sentencia re- death of Miguel Angel Cardona Munoz |
| P1868 | NJDOEI024909; NJDOEI024913 | Justice and Peace Act 138- Raul Hazbun sentencia re- death of Waynestey Machado Durango |
| P1869 | Montes-0414-0001 | Death Certificate of Waynestey Machado Durango (Decedent) w Apostille |
| P1870 | Montes-0414-0002 | Birth Certificate of Waynestey Machado Durango (Decedent) w Apostille |
| P1871 | Montes-0414-0003 | Recognition of natural child by Waynestey Machando Durango's Father (Decedent) |
| P1872 | Montes-0414-0004 | 6/29/07 Certificate from D.A.'s office from the Criminal District Court of Apartado with results of investigation re- death of Waynestey Machado Durango |
| P1873 | Montes-0414-0005 | Medical Examiner's Office of Apartado Certificate Stating that an autopsy was performed on 4/27/97 |
| P1874 | Montes-0414-0010 - Montes-0414-0013 | Accion Social documents related to decedent Waynestey Machado Durango |
| P1875 | Montes-0414-0008 - Montes-0414-0009 | Photographs Waynestey Machado Durango |
| ~~P1876~~ | ~~WITHDRAWN~~ | ~~(WITHDRAWN) Photographs Waynestey Machado Durango's family~~ |

BELLWETHER 1A AND 1B PLAINTIFFS' AMENDED EXHIBIT LIST

11.27.2023

| | | |
|---|---|---|
| P1877 | | Justice and Peace Act 138- Raul Hazbun sentencia re- death of Ceferino Restrepo Tangarife |
| P1878 | Montes-1383-0002 | 7/1/98 Document from the Medical Examinar's Office of Apartado certifying autopsy |
| P1879 | Montes-1383-0003 | Death Certificate of Ceferino Antonio Restrepo Tangarife (Decedent) |
| P1880 | Montes-1383-0043 | Preliminary Death Certificate of Ceferino Antonio Restrepo Tangarife (Decedent) showing cause of death |
| P1881 | Montes-1383-0035 | Birth Certificate of Ameira Restrepo Torres (daughter of Ceferino Antonio Restrepo Tangarife (Decedent)) |
| P1882 | Montes-1383-0036 | Birth Certificate of Luis Arnoldo Restrepo Torres (son of Ceferino Antonio Restrepo Tangarife (Decedent)) |
| P1883 | Montes-1383-0037 | Birth Certificate of Angel Maria Restrepo Torres (son of Ceferino Antonio Restrepo Tangarife (Decedent)) |
| P1884 | Montes-1383-0038 | Birth Certificate of Nelson de Jesus Restrepo Torres (son of Ceferino Antonio Restrepo Tangarife (Decedent)) |
| P1885 | Montes-1383-0039 | Birth Certificate of Neyla Lucia Restrepo Torres (daughter of Ceferino Antonio Restrepo Tangarife (Decedent)) |
| P1886 | Montes-1383-0040 | Birth Certificate of Suleima Johanna Restrepo Torres (daughter of Ceferino Antonio Restrepo Tangarife (Decedent)) |
| P1887 | Montes-1383-0041 | Birth Certificate of William Restrepo Torres (son of Ceferino Antonio Restrepo Tangarife (Decedent)) |
| P1888 | Montes-1383-0011 | Birth Certificate of Edilson Restrepo Torres (son of Ceferino Antonio Restrepo Tangarife (Decedent)) |
| P1889 | Montes-1383-0046 to Montes-1383-0048 | Accion Social reparation documents re- Ceferino Restrepo Tangarife |
| P1890 | WITHDRAWN | Photographs Ceferino Restrepo Tangarife |
| P1891 | WITHDRAWN | Photographs Family members of Ceferino Restrepo Tangarife |
| P1892 | Valencia/Villa M./Arelis - 000002 | 2017 Photograph of Arelis Villa Hoyos (daughter of Decedent) |
| P1893 | Valencia/Villa M./Arelis - 000003 | Birth Certificate of Arelis Villa Hoyos (daughter of Decedent) |
| P1894 | Valencia/Villa M./Diana - 000002 | 2017 Photograph of Diana Villa Hoyos (daughter of Decedent) |

BELLWETHER 1A AND 1B PLAINTIFFS' AMENDED EXHIBIT LIST
11.27.2023

| | | |
|---|---|---|
| P1895 | Valencia/Villa M./Diana - 000003 | Birth Certificate of Diana Villa Hoyos (daughter of Decedent) |
| P1896 | Valencia/Villa M./Fabio - 000002 | 2017 Photograph of Fabio Alberto Villa Quintero (son of Decedent) |
| P1897 | Valencia/Villa M./Fabio - 000003 | Birth Certificate of Fabio Alberto Villa Quintero (son of Decedent) |
| P1898 | Valencia/Villa M./Irma - 000002 | 2017 Photograph of Irma Ester Villa Correa (daughter of Decedent) |
| P1899 | Valencia/Villa M./Irma - 000003 | Birth Certificate of Irma Ester Villa Correa (daughter of Decedent) |
| P1900 | Valencia/Villa M./Jorge - 000002 | 2017 Photograph of Jorge Ivan Villa Quintero (son of Decedent) |
| P1901 | Valencia/Villa M./Jorge - 000003 | Birth Certificate of Jorge Ivan Villa Quintero (son of Decedent) |
| P1902 | Valencia/Villa M./Leopoldo - 000002 | 2017 Photograph of Leopoldo Villa Maza (son of Decedent) |
| P1903 | Valencia/Villa M./Leopoldo - 000003 | Birth Certificate of Leopoldo Villa Maza (son of Decedent) |
| P1904 | Valencia/Villa M./Luis - 000002 | 2017 Photograph of Luis Anibal Villa Correa (son of Decedent) |
| P1905 | Valencia/Villa M./Luis - 000003 | Birth Certificate of Luis Anibal Villa Correa (son of Decedent) |
| P1906 | Valencia/Villa M./Luz - 000003 | 2017 Photograph of Luz Marina Villa Correa (daughter of Decedent) |
| P1907 | Valencia/Villa M./Luz - 000004 | Birth Certificate  (Baptism Certificate) of Libardo de Jesus Villa Mora (Decedent) |
| P1908 | Valencia/Villa M./Luz - 000005 | Birth Certificate of Luz Marina Villa Correa (daughter of Decedent) |
| P1909 | Valencia/Villa M./Luz - 000006-48 | Estate Documents of Libardo de Jesus Villa Mora (Decedent) |
| P1910 | Valencia/Villa M./Luz - 000049 | Death Certificate of Libardo de Jesus Villa Mora (Decedent) |
| P1911 | Valencia/Villa M./Luz - 000050-54 | Autopsy Report of Libardo de Jesus Villa Mora (Decedent) |

BELLWETHER 1A AND 1B PLAINTIFFS' AMENDED EXHIBIT LIST

11.27.2023

| P1912 | Valencia/Villa M./Luz - 000055 | 5/31/11 Fiscalia Certificate regarding Murder Investigation of Libardo de Jesus Villa Mora (Decedent) |
|---|---|---|
| P1913 | Valencia/Villa M./Martha - 000002 | 2017 Photograph of Martha Cecilia Villa Correa (daughter of Decedent) |
| P1914 | Valencia/Villa M./Martha - 000003 | Birth Certificate of Martha Cecilia Villa Correa (daughter of Decedent) |
| P1915 | Valencia/Villa M./Nibia - 000002 | 2017 Photograph of Nibia Estela Villa Correa (daughter of Decedent) |
| P1916 | Valencia/Villa M./Nibia - 000003 | Birth Certificate of Nibia Estela Villa Correa (daughter of Decedent) |
| P1917 | Valencia/Villa M./Norela - 000002 | 2017 Photograph of Norela Patricia Villa Quintero (daughter of Decedent) |
| P1918 | Valencia/Villa M./Norela - 000003 | Birth Certificate of Norela Patricia Villa Quintero (daughter of Decedent) |
| P1919 | Valencia/Villa M./Rubiela - 000002 | 2017 Photograph of Rubiela Villa Hoyos (daughter of Decedent) |
| P1920 | Valencia/Villa M./Rubiela - 000003 | Birth Certificate of Rubiela Villa Hoyos (daughter of Decedent) |
| P1921 | | Death Certificate Rubiela Villa Hoyos |
| P1922 | | Free Version Statements from Fredy Rendon Herrera and Otoniel Segundo Hoyos Perez re- murder Libardo Villa |
| P1923 | | 4/20/2018 Prosecutor's office response re- Otoniel Hoyos Perez statement of culpability re- murder Libardo Villa |
| P1924 | | Photographs Libardo Villa |
| P1925 | | Photographs family members of Libardo Villa |
| P1926 | | Birth Certificate Silvio de Jesus Henao Aguilar |
| P1927 | MONTES-1472-0001-0001 | Death Certificate Silvio de Jesus Henao Aguilar |
| P1928 | MONTES-1472-0003 | Marriage Certificate |
| P1929 | MONTES-1472-0004 | Fiscalia Report July 4, 2007 Silvio de Jesus Henao Homicide |
| P1930 | MONTES-1472-0005 | Autopsy Report Silvio de Jesus Henao Aguilar |
| P1931 | MONTES-1472-0008 | Birth Certificate Juan Rafael Henao Velasquez |
| ~~P1932~~ | ~~WITHDRAWN~~ | ~~Justice and Peace Documents re- Silvio de Jesus Henao~~ |
| P1933 | MONTES-1472-0011 | Birth Certificate Lucely Henao Velasquez |

| P1934 | NJDOEI024909; NJDOEI024941 | Justice and Peace Act 138 and Appendix 2 Raul Hazbun sentencia re- death of Silvio de Jesus Henao Aguilar |
|---|---|---|
| ~~P1935~~ | ~~WITHDRAWN~~ | ~~Accion Social Reparation documents related to Silvio de Jesus Henao Aguilar~~ |
| ~~P1936~~ | ~~WITHDRAWN~~ | ~~Photo of Misael Florez Serna~~ |
| P1937 | VALENCIA/FLOREZ S./Gilma-000006; VALENCIA/FLOREZ S./Gilma-000007 | Death Certificate Misael Florez Serna |
| P1938 | | Birth and death Certificates Doralba Florez Ibarra |
| P1939 | | Marriage Certificate Florez Misael Antonio & Ibarra Gilma Rosa |
| P1940 | | translation Marriage Certificate Florez Misael Antonio & Ibarra Gilma Rosa |
| P1941 | VALENCIA/FLOREZ S./Gilma-000005 | Autopsy Certificate Misael Florez Serna |
| P1942 | VALENCIA/FLOREZ S./Gilma-000001 | Cedula ID Gilma Rosa Ibarra de Florez |
| P1943 | | Birth Certificate Aleida Jhoana Florez Ivarra |
| P1944 | Valencia/Florez S./Gilma-000008 | Incident Report Documenting AUC attack in Tierra Alta, Antioquia on 7/14/1999 |
| P1945 | Valencia/Florez S./Misael-000003 | Birth Certificate Misael Antonio Florez Ibarra |
| P1946 | Valencia/Florez S./Diana-000003 | Birth Certificate -Diana Patricia Florez Ibarra 3/30/1982 |
| P1947 | Valencia/Florez S./John-000003 | Birth Certificate John Antonio Florez Ibarra 6/26/1971 |
| P1948 | Valencia/Florez S./Kennedy-000003 | Birth Certificate Kennedy Florez Ibarra 8/22/1977 |
| P1949 | Valencia/Florez S./Luz-000003 | Birth Certificate Luz Dary Florez Ibarra 7/17/1966 |
| P1950 | Valencia/Florez S./Maria-000003 | Birth Certificate Maria Georgina Florez Florez 10/10/1951 |
| P1951 | Valencia/Florez S./Oliva-000003 | Birth Certificate Oliva Floriez Ibarra 7/28/1965 |
| P1952 | Valencia/Florez S./Orfa-000003 | Birth Certificate Orfa Nelly Florez Ibarra 7/16/1962 |

BELLWETHER 1A AND 1B PLAINTIFFS' AMENDED EXHIBIT LIST

11.27.2023

| P1953 | | Death Certificate Rigoberto Antonio Florez Ibarra |
|---|---|---|
| P1954 | Valencia/Florez S./Sandra-000003 | Birth Certificate Sandra Milena Florez Ibarra 8/24/1979 |
| P1955 | Valencia/Florez S./Misael-000002 | Photos of Misael Antonio Florez Ibarra |
| P1956 | Valencia/Florez S./Dora-000002 | Photo of Dora Alaba Florez Ibarral |
| P1957 | Valencia/Florez S./Luz-000003 | Photos of Luz Dary Florez Ibarra |
| P1958 | Valencia/Florez S./Gilma-000003 | Photos of Gilma Rosa Ibarra de Florez |
| ~~P1959~~ | ~~WITHDRAWN~~ | ~~Witness Statement of Maria Consuelo Urrego Lopez (Spanish & English)~~ |
| P1960 | | Birth Certificate Wilton Javier Florez Ibarra – 4/20/1993 |
| P1961 | | Death Certificate – Dora Alba Florez |
| ~~P1962~~ | ~~WITHDRAWN~~ | ~~Accion Social documentation re: Misael Florez Serna~~ |
| ~~P1963~~ | ~~WITHDRAWN~~ | ~~Registro Unico de Victimas documents re: Misael Florez Serna~~ |
| P1964 | MONTES - 0409- 0001 | Judicial Police Report- Re: Dissapearance of Daladier Ariza Duarte March 19, 2009 |
| P1965 | MONTES - 0409- 0005 | Sworn declaration by neighbors of Daladier's dissapearance |
| P1966 | MONTES - 0409- 0002 | Birth Certificate Daladier Areiza Duarte |
| ~~P1967~~ | ~~WITHDRAWN~~ | ~~Justice and Peace documents re: Daladier Areiza Duarte~~ |
| ~~P1968~~ | ~~WITHDRAWN~~ | ~~Accion Social documentation re: Daladier Areiza Duarte~~ |
| P1969 | | Extrajudicial declaration No.3004, Notary of Apartado, Antioquia by Denis Dario Argel Hernandez |
| P1970 | | Translation of the Alba Obregons description of events of the death of Milton Percy Santero Brand to Accion Social |
| P1971 | | Notarized Sworn Statement of Amado Julio Santero Padilla with translation |
| P1972 | VALENCIA/SANTERO B./ANA-000010 | Milton Percy Santero Brand Certificate of Membership to Agricultural Workers Union |
| P1973 | VALENCIA/SANTERO B./ALBA-000002 | Photo of Alba Obregon |
| P1974 | VALENCIA/SANTERO B./BREIDER-000002 | Photograph Breider Santero Obregon |

BELLWETHER 1A AND 1B PLAINTIFFS' AMENDED EXHIBIT LIST

11.27.2023

| P1975 | VALENCIA/SANTERO B./HELLEN-000003 | Birth Certificate Hellen Santero Obregon |
|---|---|---|
| P1976 | VALENCIA/SANTERO B./ANA-000003 | Birth Certificate Milton Santero Brand |
| P1977 | VALENCIA/SANTERO B./BREIDER-000003 | Birth Certificate Breider Santero Obregon |
| P1978 | VALENCIA/SANTERO B./ANA-000005 | Death Certificate- Milton Percy Santero Brand |
| P1979 | VALENCIA/SANTERO B./ALBA-000003 | Sworn witness statement re relationship of Alba Obregon with Milton Santero Brand |
| P1980 | | Accion Social documentation re: Milton Santero Brand |
| P1981 | | Justice and Peace notification- Milton Santero Brand as recognized victim by AUC |
| P1982 | Janeth Rivera Vargas_000001-000002 | Apostille declaration of free union |
| P1983 | Janeth Rivera Vargas_000003 | Birth Certificate, Nini Molina |
| P1984 | Janeth Rivera Vargas_000004 | Cedula Janeth Rivera |
| P1985 | Janeth Rivera Vargas_000005 | Cedula Nini Molina |
| P1986 | Janeth Rivera Vargas_000006 | Death Certificate |
| P1987 | Janeth Rivera Vargas_000007-000008 | Declaracion Jurada.Janeth |
| P1988 | Janeth Rivera Vargas_000009 | Fiscalia letter D Jaramillo re confession |
| P1989 | Janeth Rivera Vargas_000010-000011 | Letter from Fiscalia re Video confession |
| P1990 | Janeth Rivera Vargas_000012-000017 | Notarized Fiscalia documenation of homicide |
| P1991 | Janeth Rivera Vargas_000018-000020 | Photos - family |

BELLWETHER 1A AND 1B PLAINTIFFS' AMENDED EXHIBIT LIST

11.27.2023

| P1992 | Janeth Rivera Vargas_000021-000025 | Sentencia.Justicia y Paz Mangones Lugo Apostille and pages re victim Albeiro Antonio Molina Román sections re |
|---|---|---|
| P1993 | Myriam Ramirez Garcia_000001 | Cédula Myriam Ramirez |
| P1994 | Myriam Ramirez Garcia_000002-000003 | Birth Certificate Simón Efraín González Ramírez |
| P1995 | Myriam Ramirez Garcia_000004 | Death Certificate |
| P1996 | Myriam Ramirez Garcia_000005 | Driver's License for Simón Efraín González Ramírez |
| P1997 | Myriam Ramirez Garcia_000006-000009 | Autopsy Report - Simón Efraín González Ramírez |
| P1998 | Myriam Ramirez Garcia_000010-000011 | Police Report |
| P1999 | Myriam Ramirez Garcia_000012-000021 | Conviction of Lugo Mangones for Murder |
| P2000 | Myriam Ramirez Garcia_000022-000026 | Section of Sentencia of Mangones |
| P2001 | Myriam Ramirez Garcia_000027-000066 | Report of Center for Historical Memory |
| P2002 | Myriam Ramirez Garcia_000067-000075 | Photographs and poetry authored by Simón Efraín González Ramírez |
| P2003 | NY0001-NY0003 | Death Certificate of Miguel Antonio Rodriguez Duarte |
| P2004 | NY0004-NY0020 | Autopsy Report of Miguel Antonio Rodriguez Duarte |
| P2005 | NY0021-NY0024 | Birth Certificate of Yuleidys Rodriguez Mora |
| P2006 | NY0025-NY0028 | Birth Certificate of Yaneris Rodriguez Mora |
| P2007 | NY0029-NY0032 | Birth Certificate of Zuleima Rodriguez Mora |
| P2008 | NY0033-NY0035 | Letters of Representation of Nancy Mora Lemus |
| P2009 | NY0036-NY0038 | Birth Certificate of Franklin Fabio Fontalvo Salas |
| P2010 | NY0039-NY0046 | Death Certificate of Franklin Fabio Fontalvo Salas |
| P2011 | NY0047-NY0051 | Autopsy Report of Franklin Fabio Fontalvo Salas |
| P2012 | NY0052-NY0061 | Letters of Representation of Juvenal Enrique Fontalvo Camargo |
| P2013 | NY0062-NY0066 | Declaration of Sergio Manuel Contreras Castro 02/22/2019 DE2346-58 |
| P2014 | NY0067-NY0071 | Declaration of Ever Joel Fontalvo 02/27/2019 DE 2346-59 |

BELLWETHER 1A AND 1B PLAINTIFFS' AMENDED EXHIBIT LIST

11.27.2023

| P2015 | NY0072-NY0073 | Supplemental Declaration of Sergio Manuel Contreras Castro 09/08/2019 DE 2573 |
| P2016 | NY0074-NY0075 | Supplemental Declaration of Ever Joel Fontalvo 09/07/2019 DE 2573 |
| P2017 | NY0076-NY0084 | Fiscalia Report of Gener Rafael Terraza Serge re Edwin Alberto Ferrer Gonzalez aka "El Ruso" 09/19/2019 DE 2573 |
| P2018 | NY0085-NY0089 | Criminal Record of Edwis Alberto Ferrer Gonzalez "El Ruso" with Translation |
| P2019 | NY0090-NY0094 | Certification of Signature of Gener Rafael Terraza Serge DE 2597 |
| P2020 | NY0095-NY0103 | Apostile Terraza Report re: "El Ruso" DE 2598 |
| P2021 | NY0104-NY0111 | Table of Contents and Charge #444 from Mangones Sentencia DE 2597 |
| P2022 | NY0112-NY0122 | Affidavit of Carlos Manuel Bello Arrieta DE 2346-65 |
| P2023 | NY0123-NY0183 | Affidavit of Fredy Rendon Herrera alias "El Aleman" DE 2346-66 |
| P2024 | NY0184-NY0185 | Buitrago Summary Statement to Fiscalia DE 2346-67 |
| P2025 | NY0186-NY0262 | Buitrago Full Statement with Translation |
| P2026 | NY0263-NY0516 | DIAN Caso Chiquita Brand 540001-1085 cuaderno 2 |
| P2027 | NY0517-NY0618 | DIAN Guns Investigation - Volume 1 |
| P2028 | NY0682-NY1091 | DIAN Guns Investigation - Volume 2 |
| P2029 | NY1092-NY1238 | DIAN Guns Investigation - Volume 3 |
| P2030 | NY1239-NY1440 | DIAN Guns Investigation - Volume 4 |
| P2031 | NY1441-NY1590 | DIAN Guns Investigation - Volume 5 |
| P2032 | NY1591-NY1730 | DIAN Guns Investigation - Volume 6 |
| P2033 | NY1731-NY1880 | DIAN Guns Investigation - Volume 7 |
| P2034 | NY1881-NY2028 | DIAN Guns Investigation - Volume 8 |
| P2035 | NY2029-NY2256 | DIAN Guns Investigation - Volume 9 |
| P2036 | NY2257-NY2259 | Ocean Bill of Lading with translation DE 2346-63 |
| P2037 | NY2260-NY2279 | Orden de Salidas with translation DE 2346-64 |
| P2038 | NY2280-NY2281 | Discharging Operation Program with translation |
| P2039 | NY2282-NY2283 | Annex to Travel Documents with translation |
| P2040 | NY2284-NY2406 | OAS Report DE 2346-68 |
| P2041 | NY2407-NY2701 | Fiscalia Cuaderno 37 |
| P2042 | NY2702-NY2729 | Documentos Ubicados y Disponible |
| P2043 | NY2730-NY3133 | Fiscalia Declarations and Inquiries |
| P2044 | NY3134-NY3134 | Apostille of Mangones Sentencia |
| P2045 | NY3135-NY3135 | Mangones Sentencia Document Verification |
| P2046 | NY3136-NY3543 | Mangones Sentencia - Volume 1 |

BELLWETHER 1A AND 1B PLAINTIFFS' AMENDED EXHIBIT LIST

11.27.2023

| | | |
|---|---|---|
| P2047 | NY3544-NY3925 | Mangones Sentencia - Volume 2 |
| P2048 | NY3926-NY4320 | Mangones Sentencia - Volume 3 |
| P2049 | NY4321-NY4570 | Mangones Sentencia - Volume 4 |
| P2050 | NY4571-NY4893 | Fiscalia 107-0054-1 - Volume 1 |
| P2051 | NY4894-NY5044 | Fiscalia 107-0054-1 - Volume 2-1 |
| P2052 | NY5045-NY5137 | Fiscalia 107-0054-1 - Volume 2-2 |
| P2053 | NY5138-NY5414 | Fiscalia 107-0054-1 - Volume 3 |
| P2054 | NY5415-NY5748 | Fiscalia 107-0054-1 - Volume 4 |
| P2055 | NY5749-NY6035 | Fiscalia 107-0054-1 - Volume 5 |
| P2056 | NY6036-NY6335 | Fiscalia 107-0054-1 - Volume 6 |
| P2057 | NY6336-NY6618 | Fiscalia 107-0054-1 - Volume 7 |
| P2058 | NY6619-NY6911 | Fiscalia 107-0054-1 - Volume 8 |
| P2059 | NY6912-NY7214 | Fiscalia 107-0054-1 - Volume 9 |
| P2060 | NY7215-NY7488 | Fiscalia 107-0054-1 - Volume 10 |
| P2061 | NY7489-NY7781 | Fiscalia 107-0054-1 - Volume 11 |
| P2062 | NY7782-NY8201 | Fiscalia 107-0054-1 - Volume 12 |
| P2063 | NY8202-NY8455 | Fiscalia 107-0054-1 - Volume 13 |
| P2064 | Demonstrative exhibit/Rule 1006 summary | 1006 Summary- Official Colombian Public documents related to the regulation of Convivir by the Superintendencia de Vigilancia y Seguridad, such as resolutions creating convivir, personnel resumes, and procurement documents |
| ~~P2065~~ | ~~WITHDRAWN~~ | ~~Dec. 12, 2016 Proffer for the formulation of indictments of Hebert Veloza Garcia alias HH and others, Fiscalia Nacional de Colombia~~ |
| P2066 | | Deposition transcript of Howard Barker 6.10.2010 |
| P2067 | | Deposition transcript of Victor Buitrago 4.30.2009 |
| P2068 | | Deposition transcript of Jorge Forton 4.27.1999 |
| P2069 | | Deposition transcript of Charles Kesier 4.13.2016 |
| P2070 | | Deposition transcript of Robert Kistinger 3.2.2009 |
| P2071 | | Trial transcript of Robert Kistinger 11.1.2010 |
| P2072 | | Deposition transcript of Charles Morgan 5.12.1999 |
| P2073 | Demonstrative exhibit/Rule 1006 summary | Photograph of Salvatore Mancuso |
| P2074 | | Photographs of AUC murders |

BELLWETHER 1A AND 1B PLAINTIFFS' AMENDED EXHIBIT LIST

11.27.2023

| P2075 | Demonstrative exhibit/Rule 1006 summary | Photograph of Raul Hasbun |
|---|---|---|
| P2076 | Demonstrative exhibit/Rule 1006 summary | Photograph of Jose Hevert Veloza Hernandez |
| P2077 | Demonstrative exhibit/Rule 1006 summary | Photograph of Jose Gregorio Lugo Mangones |
| P2078 | Demonstrative exhibit/Rule 1006 summary | DEMONSTRATIVE- Cost of AUC graph |
| P2079 | Demonstrative exhibit/Rule 1006 summary | DEMONSTRATIVE- chart of growth of Paramilitary troops 1997 - 2006 |
| P2080 | Demonstrative exhibit/Rule 1006 summary | DEMONSTRATIVE- distribution of land bar graph |
| P2081 | Demonstrative exhibit/Rule 1006 summary | DEMONSTRATIVE- Chiquita boats used for arms & cocaine trafficking |
| P2082 | Demonstrative exhibit/Rule 1006 summary | DEMONSTRATIVE-- Photograph "cost of doing business" reproduction Chiquita Memo |
| P2083 | Demonstrative exhibit/Rule 1006 summary | DEMONSTRATIVE- Banadex-owned farms cross-referenced with testimony & violence |
| P2084 | Demonstrative exhibit/Rule 1006 summary | DEMONSTRATIVE- Chiquita Organizational Graph- Karl Report |
| P2085 | Demonstrative exhibit/Rule 1006 summary | DEMONSTRATIVE- AUC Organizational Chart |

**BELLWETHER 1A AND 1B PLAINTIFFS' AMENDED EXHIBIT LIST**

**11.27.2023**

| | | |
|---|---|---|
| P2086 | Demonstrative exhibit/Rule 1006 summary | DEMONSTRATIVE- Map- Chiquita Operations, violence, banana farms |
| P2087 | Demonstrative exhibit/Rule 1006 summary | DEMONSTRATIVE- Chiquita payments bar graph, # of payments |
| P2088 | Demonstrative exhibit/Rule 1006 summary | DEMONSTRATIVE- Payments tied to arms to paramilitary graph |
| P2089 | Demonstrative exhibit/Rule 1006 summary | DEMONSTRATIVE- Chiquita payments - $ vs. other support |
| P2090 | Demonstrative exhibit/Rule 1006 summary | DEMONSTRATIVE- Chiquita payment receipt (Banadex to Luis Agudelo) |
| P2091 | Demonstrative exhibit/Rule 1006 summary | DEMONSTRATIVE- photograph of guns found |
| P2092 | Demonstrative exhibit/Rule 1006 summary | DEMONSTRATIVE- photographs modus operandi AUC murders |
| P2093 | Demonstrative exhibit/Rule 1006 summary | reproduction- Recommendations to pay "contributions" through Convivir (R. Escobar) |
| P2094 | Demonstrative exhibit/Rule 1006 summary | DEMONSTRATIVE- Photograph AUC member with insignia |
| P2095 | Demonstrative exhibit/Rule 1006 summary | DEMONSTRATIVE- imeline bellwhether victims murders/kidnappings |
| P2096 | Demonstrative exhibit/Rule 1006 summary | Summary of Chiquita's Documents Reflecting Payments by Chiquita to Paramilitaries |

BELLWETHER 1A AND 1B PLAINTIFFS' AMENDED EXHIBIT LIST

11.27.2023

| P2097 | Demonstrative exhibit/Rule 1006 summary | Summary of Chiquita's Documents Reflecting Payments by Chiquita to Paramilitaries Through Intermediaries (including but not limited to Luis Agudelo, AUGURA, Juan Manuel Alvarado, Luis German Cuartas, Alberto Rojas, Wilson Castano, Rene Osorio, Hermes Hernandez) |
| --- | --- | --- |
| P2098 | Demonstrative exhibit/Rule 1006 summary | Summary of Chiquita's Documents Reflecting Payments by Chiquita to the Colombian Military in Uraba. |
| P2099 | Demonstrative exhibit/Rule 1006 summary | Summary of Chiquita's Documents Reflecting Payments by Chiquita to Paramilitaries through Convivirs or Similar Associations (including but not limited to Punta De Piedra, La Tagua Del Dariens, Papagayo, Inversiones Manglar) |
| P2100 | Demonstrative exhibit/Rule 1006 summary | Summary of publicly available documents from official Colombian and international judicial proceedings showing collaboration between State officials and paramilitary groups. |
| P2101 | Demonstrative exhibit/Rule 1006 summary | Summary of publicly available U.S. government agency cables and reports - including but not limited to from the Department of Defense, State Department and U.S. embassies, and Central Intelligence Agency - identifying collaboration between the Colombian State and Paramilitary Groups. |
| P2102 | Demonstrative exhibit/Rule 1006 summary | Summary of publicly available Colombian Media Reports (between 1994 and 2004) showing violence in Colombia committed by Paramilitary groups (including, but not limited to the AUC, ACCU, Commandos Populares). |
| P2103 | Demonstrative exhibit/Rule 1006 summary | Summary of publicly available U.S. Media Reports (between 1994 and 2004) showing violence in Colombia committed by Paramilitary groups (including, but not limited to the AUC, ACCU, Commandos Populares). |
| P2104 | Demonstrative exhibit/Rule 1006 summary | Summary of publicly available Colombian Media Reports between (1994 and 2004) showing a connection and collaboration between Convivir and Paramilitary groups in Colombia (including, but not limited to the AUC, ACCU, Commandos Populares) |
| P2105 | Demonstrative exhibit/Rule 1006 summary | Summary of documents related to the regulation of Convivir by the Superintendencia de Vigilancia y Seguridad, including but not limited to resolutions creating Convivir, personnel resumes, and procurement documents. |

**BELLWETHER 1A AND 1B PLAINTIFFS' AMENDED EXHIBIT LIST**

**11.27.2023**

| P2106 | Demonstrative exhibit/Rule 1006 summary | Summary of Chiquita farm holdings and acquisitions in Colombia |
|---|---|---|
| P2107 | | Professor Oliver Kaplan's Supplemental Expert Report signed July 28, 2023, filed July 30, 2023. |
| P2108 | | Expert report of John Robert McBrien |
| P2109 | | Expert Report T. Randall Fortenberry and exhibits |
| P2110 | | Expert report of Jaime Arrubla Paucar and exhibits |
| P2111 | | Any and all diagrams prepared by Plaintiffs' experts |
| P2112 | | Any and all reports, notes, photographs, or exhibits to Plaintiffs' disclosures |
| P2113 | | Any and all reports, notes, photographs, or exhibits to Defendants' disclosures |
| P2114 | | Any and all documents produced through discovery by Defendants |
| P2115 | | Any and all documents produced by third parties pursuant to subpoena |
| P2116 | | Any and all depositions taken in this action with any and all documents attached as exhibits. |
| P2117 | | Any and all Defendants' Answers to Interrogatories and supplements |
| P2118 | | Any and all Defendants' Responses to Request for Admissions and supplements |
| P2119 | | Any and all Defendants' Responses to Request to Produce and supplments |
| P2120 | | Any and all Plaintiffs' Answers to Interrogatories and supplements |
| P2121 | | Any and all Plaintiffs' Responses to Request for Admissions and supplements |
| P2122 | | Any and all Plaintiffs' Responses to Request to Produce and supplments |
| P2123 | | Blow-ups or enlargements of any exhibits. |
| P2124 | | Any and all trial exhibits disclosed by the Defendants |
| P2125 | | Any and all Wolf-Plaintiffs' Trial Exhibits |