NON-WOLF PLAINTIFFS' THIRD AMENDED EXHIBIT LIST 4.23.2024

| Plaintiffs' Exhibit No. | Bates# | Title | Defendant's Objections |
|---|---|---|---|
| P0001 | ChquitaATS0002912479 | 1997-2004 Sensitive Payment Schedule | A, I, R |
| P0002 | CBI-ATA-02204673 | 10/19/2010 Chiquita's Summary Schedule of Payments | A, R |
| P0004 | CBI-ATA-00000406 | 9/4/1992 Memo to Bakoczy Compadia Frutera de Sevilla | A, R |
| P0005 | CBI-ATA-00000905 | 1/28/1994 Memo Huertas del Pino to Keiser | A, R, I, UP |
| P0006 | CBI-ATA-00000909 | Internal Audit Report | A, R |
| P0007 | CBI-ATA-00001392 | 1/28/1994 Letter Huertas del Pino to Keiser | A, R, UP |
| P0008 | CBI-ATA-00001402 | 7/19/1996 Memo Thomas & White to Keiser | A, R |
| P0009 | CBI-ATA-00001489 | 12/13/1993 Audit Memo Blackham to Bonnett | A, R, UP |
| P0010 | CBI-ATA-00001490 | 12/13/1993 Audit Memo Blackham to Bonnett | A, R, UP |
| P0011 | CBI-ATA-00001492 | 12/13/1993 Audit Memo Blackham to Bonnett | A, R, UP |
| P0012 | CBI-ATA-00001493 | 12/13/1993 Audit Memo Blackham to Bonnett | A, R, UP |
| P0013 | CBI-ATA-00001496 | 12/15/1993 Audit Memo Blackham to Bonnett | A, R, UP, H, P |
| P0014 | CBI-ATA-00001497 | 12/15/1993 Audit Memo Blackham to Mendoza | A, R, UP |
| P0015 | CBI-ATA-00001724 | 10/20/1992 Memo to Keiser & Escobar | A, R, H |
| P0016 | CBI-ATA-00003536 | 2/16/1994 Memo White to Obregon | A, R, UP |
| P0017 | CBI-ATA-00003941 | 8/26/1993 Memo to Keiser. Solicitation (Spanish) | A, R, UP, H |
| P0018 | CBI-ATA-00004307 | Invoice (Spanish) | A, R, UP, H |
| P0019 | CBI-ATA-00004308 | Solicitation (Spanish) | A, R, UP, H |
| P0020 | CBI-ATA-00004315 | CBI External Audit Dept. Special Managers Expenses | A, R, UP, H |
| P0021 | CBI-ATA-00004474 | Handwritten notes | A, R, H |
| P0022 | CBI-ATA-00005891 | 8/22/1994 Memo Proteccion Industrial to Keiser | A, R, UP, H |
| P0023 | CBI-ATA-00005895 | 10/2/1994 Memo Proteccion Industrial to Keiser | A, R, UP, H |
| P0024 | CBI-ATA-00006050 | Binder: Chiquita re:  ATA Actions Payment Records | A, R, UP, H |
| P0025 | CBI-ATA-00006282 | 5/14/1996 Memo Alvarado v. Keiser | A, R, UP, H |
| P0026 | CBI-ATA-00006297 | Invoice (Spanish) | A, R, H, UP |
| P0027 | CBI-ATA-00006301 | Invoice (Spanish) | A, R, H, UP |
| P0028 | CBI-ATA-00006303 | 9/1/1996 Comprobante de Pago (Proof of Payment) Invoice (Spanish) | A, R, H |
| P0029 | CBI-ATA-00006809 | Handwritten notes | A, H, UP |
| P0030 | CBI-ATA-00006969 | GM Expenses Fund | A, R |
| P0031 | CBI-ATA-00006988 | 1/5/1994 Memo Blackham to Thomas | A, R, H, UP |
| P0032 | CBI-ATA-00007001 | 1/4/1994 Memo Blackham to Thomas | A, R, H, UP |
| P0033 | CBI-ATA-00007032 | 9/6/2001 Email Subject:  Convivir | |
| P0034 | CBI-ATA-00007073 | 6/16/1995 Memo to Ordman | A, R |
| P0035 | CBI-ATA-00007101 | 9/4/1992 Memo to Bakoczy | A, R |
| P0036 | CBI-ATA-000099788 | 1/28/1994 Letter Huertas del Pino to Berg | A, RM H |
| P0037 | CBI-ATA-00023941 | 4/19/1990 Memo White to Ayon | |
| P0038 | CBI-ATA-00023979 | 11/27/1996 Memo Forton to Jones | |
| P0039 | CBI-ATA-00049861 | 10/1995 Financial Internal Control Review Audit Report #95.08 dated 11/16/1995 | |
| P0040 | CBI-ATA-00052937 | 11/17/1993 Memo Bakoczy to Morgan | R, UP, H |
| P0041 | CBI-ATA-00053054 | 6/27/1999 Chiquita Interview - Juan Manuel Alvarado | R, UP, H, P |
| P0042 | CBI-ATA-00053069 | 7/25/1999 Chiquita Investigations:  Juan Manuel Alvarado | R, UP, H, P |
| P0043 | CBI-ATA-00053158 | 2/9/1999 Chiquita Interviews - Charles "Buck" Keiser | R, UP, H, P |
| P0044 | CBI-ATA-00053193 | 6/25/1998 Chiquita Interview - John Ordman | R, UP, H, P |
| P0045 | CBI-ATA-00053225 | 11/16/1998 Chiquita Interveiws - Wilfred W. White | R, UP, H, P |
| P0046 | CBI-ATA-00071042 | 2/7/1994 Memo Bakoczy to Distribution | R |
| P0047 | CBI-ATA-00071045 | 2/3/1994 Memo Bakoczy to Kistinger | |
| P0048 | CBI-ATA-00071052 | 2/10/1993 Memo Bakoczy to Kistinger | |
| P0049 | CBI-ATA-00071058 | 12/15/1992 Memo Bakoczy to Kistinger | R, UP, H |
| P0050 | CBI-ATA-00071076 | 3/20/1996 Fax Bakoczy to Chacon | A |
| P0051 | CBI-ATA-00071080 | 1/26/1995 Memo Bakoczy to Distribution | |
| P0052 | CBI-ATA-00075591 | 2/26/1992 letter Walker to Kistinger | A |
| P0053 | CBI-ATA-00076468 | 1/23/1999 Presentation on Customs Payment - 1/22/99 | R, UP, H, P |
| P0054 | CBI-ATA-00077169 | Memo from R. Hills to Audit Committee of CBI | A, H, R, UP, |
| P0055 | CBI-ATA-00078142 | 1/30/1995 Memo White to Oakley | |
| P0056 | CBI-ATA-00078431 | 12/15/1993 Audit Memo Blackham to Bonnett | A, R, UP, H, P |
| P0057 | CBI-ATA-00082041 | 2001 Ledger | A, R |

NON-WOLF PLAINTIFFS' THIRD AMENDED EXHIBIT LIST 4.23.2024

| P0058 | CBI-ATA-00091811 | 9/29/1998 Presentation on Warehouse Permit Renewal Payments 9/18/98 | R, UP, H, P |
|---|---|---|---|
| P0059 | CBI-ATA-00094576 | 8/1/2000 handwritten notes | A, H, R, UP |
| P0060 | CBI-ATA-00095764 | 2/5/1993 Memo Bkaoczy to Kistinger | H, R |
| P0061 | CBI-ATA-00095805 | 9/29/1995 Control Risks Limited Invoice | R, H |
| P0063 | CBI-ATA-00138610 | 5/23/1989 Memo Kistinger to All Officers, Directors, Managers & Assoc. | |
| P0064 | CBI-ATA-00140062 | 12/31/1994 Summary of Comments on Internal Controls & Accounting Procedures | |
| P0065 | CBI-ATA-01735388 | 5/12/2004 Chiquita Forced to make "protection" payments in Colombia | H, UP |
| P0066 | CBI-ATA-01747019 | 2004 Audit Results & Communications.  Findings & Observations - Audit of Internal Control over financial Reporting | |
| P0067 | CBI-ATA-01756351 | 2/16/2005 CBI Compensation & Organizational Development Committee | R, UP |
| P0068 | CBI-ATA-02198196 | 6/28/2004 Chiquita News Release:  Chiquita Completes Sale of Operations in Colombia | H |
| P0069 | CBI-ATA-02198336 | Martinez statement (w/translation) | A, R, H |
| P0070 | CBI-ATA-02198530 | 7/6/2008 Spanish statement of Elexy Martinez | A, R, H |
| P0072 | CBI-ATA-02203011 | 2/22/2009 Affidavit of J. Ordman | |
| P0073 | CBI-ATA-02203020 | Affidavit of Charles Keiser in Chiquita v. Federal Ins. Co. | |
| P0074 | CBI-ATA-02204365 | 9/4/1992 Memo to Bakoczy Tanslation | A, R, UP |
| P0075 | CBI-ATA-02204482 | 3/11/1993 Fax Alvarado v Bakoczy | A, R, UP, H |
| P0076 | CBI-ATA-02204514 | 5/3/1993 No. 017 Addendum, Proteccion Industrial to Keiser | A, R, UP |
| P0077 | CBI-ATA-02204672 | Map of Colombia | |
| P0078 | CBI-ATA-02204674 | Review of Schedul of FARC other payments per policy year | A, R, UP, I |
| P0079 | CBI-ATA-02210616 | 3/31/2009 Deposition of Charles Keiser in Chiquita v. Federal Ins. Co. | R, H, I |
| P0080 | CBI-ATA-022634? | Colombia update | R, UP |
| P0081 | CBI-ATA-02304202 | T/8772 - Code List | A, R |
| P0082 | CBI-ATA-02304219 | Handwritten notes | A, R, H |
| P0083 | CBI-INS-00148723 | 3/30/1993 Memo from Juan Manuel Alvarado  re: Proteccion Industrial | R, UP |
| P0084 | CBI-INS-00148729 | 4/15/1993 Memo Keiser Proteccion Industrial | R, UP |
| P0085 | CBI-INS-00148743 | 5/3/1993 Memo to Keiser from Alvarado | R, UP |
| P0086 | CBI-INS-00148766 | 5/7/1993 Memo J.M. Alvarado to Kesier | R |
| P0088 | CBI-S1-001 025018 | 1995-2000 Security Incidents in Colombia. § List of guerrilla attacks on Chiquita assets and personnel | A, H |
| P0089 | CBI-S4-002-009714 | 4/26/2003 Handwritten notes | A, H, UP |
| P0090 | CBI-S4-003-037007 | Talking Points Memo re: R. Hills December 1 meeting with DOJ | A, R, UP, H, P, F |
| P0091 | CBI-S4-003-037715 | Handwritten notes | A, H, R |
| P0092 | CBI-SULS-005-00005694 | 2/9/2004 Arkin Group Summary | |
| P0094 | CBI-TJ-00000027 | Report of the Special Litigation Committee Chiquita Brands International, Inc. 2/2009 | H, UP |
| P0095 | CBI-TJ-00003589 | 7/19/1996 Memo from Thomas & White to Keiser | |
| P0096 | CBI-TJ-00006746 | 9/20/1992 Voice mail from Jaime Barreto to Bob Thomas | A, H |
| P0099 | ChiquitaATS0000094013 | 6/23/1997 Convivir Payment | A, H |
| P0100 | CBI-TJ-00097840 | 8/24/1998 The Corporate Notebook | A, R, UP |
| P0101 | CBI-TJ-00097847 | Turbo Farm locations | R |
| P0102 | CBI-V1-001-000092 | 9/18/1995 Memo RE: Informe de Seguridad | R, H |
| P0105 | CBI-V1-001-001417 | 1997-1998 2nd Quarter 1997 to  2nd Quarter 1998 Quarterly reoprt of Payment | A, R |
| P0106 | CBI-V1-001-001641 | 1/15/2003 Memo from F. Giacoman to Acevedo, Ordman, Kreps Re:  Manager Fund | A |
| P0107 | CBI-V1-001-002519 | 2/20/1995 Memo ReL  Polictial Parties Contributions (Antioqua Governor) | A, R |
| P0108 | CBI-V1-001-004368 | 5/16/1995 Security account payment | A, R, H |
| P0110 | CBI-V1-003-000054 | 8/30/2000 Memo from BM | R |
| P0111 | CBI-V1-003-000196 | 6/10/1994 memo Re: law on kidnapping and extorsion | |
| P0112 | CBI-V1-003-000258 | Handwritten notes | A, R, H |

NON-WOLF PLAINTIFFS' THIRD AMENDED EXHIBIT LIST 4.23.2024

| P0113 | CBI-v1-003-000399 | 3/11/1993 Alvarado to Bakoczy (with translation) | A, R, I |
|---|---|---|---|
| P0114 | CBI-V1-KPMG-00050 | 1997-2004 Sensitive Payment Schedule | A, I, R |
| P0115 | CBI-VBU-003-000027 | 5/8/2004 BOD Colombia exit | A, R |
| P0116 | CBI-VBU-006-000152 | 1/26/2004 email from R. Olsn re: kidnap victim released | R |
| P0117 | CBI-VI-001-001119 | 2/21/1992 Compania Frutera de Sevilla Sensitive Payments Year 1991 | A, R |
| P0118 | Chiquita NSD 6218 | 1/28/2004 Letter from Kirland & Ellis to DOJ re:  Third Voluntary Production | P, UP, R |
| P0119 | ChiquitaATS0000001123 | Transcript of Olson deposition from Insurance case | R |
| P0120 | ChiquitaATS0000001210 | Ordman testimony on appeal in Chiquita Brands v. Federal Ins. Co. | R |
| P0121 | ChiquitaATS00000014576 | 5/9/1995 CBI Audit Committee Meeting | R |
| P0122 | ChiquitaATS0000001699-1725 | 1/20/2000 Fax to Urgenson from Olson includes Code of Conduct; Policy Guidelines & Procedures Relative to Commercial Practices; USG Antitrust Compliance Manual; Memo Accounting for Confidential Payments; | P, UP, R |
| P0123 | ChiquitaATS0000001719 | 11/15/1999 Fax: Accounting for confidential payments (page from Doc. 1699) | R |
| P0126 | ChiquitaATS0000002021 | 2/20/1998 Memo from S.A. Tuckor re: Accounting for sensitive payments | |
| P0127 | ChiquitaATS0000002023 | 11/30/1999 Memo Kreps to Distribution | |
| P0128 | ChiquitaATS0000002035 | 7/12/2000 Financial & Administative Policy. Improper Payments/Accurate Accounting Records | R |
| P0129 | ChiquitaATS0000002039 | Financial Administrative Policy | R |
| P0130 | ChiquitaATS0000002049 | 9/10/1997 Audit Committee Meeting | R |
| P0131 | ChiquitaATS0000002057 | 3/10/2000 Audit Committee Meeting minutes, S. Kreps | R |
| P0132 | ChiquitaATS0000002061 | 5/8/2001 Minutes of Audit Committee Meeting | R |
| P0133 | ChiquitaATS0000002063 | 9/25/2001 CBI Minutes of the Audit Committee Meeting | R, UP |
| P0134 | ChiquitaATS0000002068 | CBI Minutes of the Audit Committee meeting held 4/23/2002 | R |
| P0135 | ChiquitaATS0000002099-100 | 3/6/1997 Memo re: "Solicitud Desembolso", From JMA to Keiser, CC J. Olivo | R, I, S |
| P0136 | ChiquitaATS0000002108; ChiquitaATS0002168353 (Translation) | 6/16/1995 Payment Memo, J. Alvarado to J. Ordman | A, R, UP |
| P0137 | ChiquitaATS0000002117 | 9/20/1995 Chiquita Fax of Story Covering FARC's 1995 Banana Massacre | H |
| P0138 | ChiquitaATS0000002131 | 9/4/1992 Fax to Bakoczy | A, R, I |
| P0139 | ChiquitaATS0000002236-37 | 2/28/2000 Payment Request (Santa Marta Convivir), From V. Buitrago to C. Keiser | A, R, I, H |
| P0140 | ChiquitaATS0000002285 | 6/10/2000 Memo re: Contribuciones a Autodefensas; Memo written by Escobar at Romiro Cala and sent to R. Thomas; was in D. Hills files | A, R, I, H |
| P0141 | ChiquitaATS0000002370-71 | 2001 Notes D. Hills, RE: Convivir | A, R |
| P0142 | ChiquitaATS0000002380 | 10/12/1999 Payment Request (Santa Marta), J. Alvarado to C. Keiser | A, R, I, H, S |
| P0143 | ChiquitaATS0000002381 | 10/12/1999 Comprobante de Pago | A, R, I, H, S |
| P0144 | ChiquitaATS0000002381 | 10/12/1999 Payment voucher translation | A, R, I, H, S |
| P0145 | ChiquitaATS0000002397 | 4/11/2002 Solicitud Desembolso (spanish) - Convivir payment authorization request from Buitrago to Avecedo (papagayo) | A, R, I, H, S |
| P0146 | ChiquitaATS0000002398 | 4/2/1998 Comprobante de Pago | A, R, I, H, S |
| P0147 | ChiquitaATS0000002402 | 4/2/1998 Payment Request Memo (Convivir Punta de Piedra), J. Alvarado to C. Keiser | A, R, I, H, S |
| P0148 | ChiquitaATS0000002407 | 4/19/1999 Payment Request Memo (Convivir), From J. Alvarado to C. Keiser | A, R, I, H, S |
| P0149 | ChiquitaATS0000002413 | 8/9/2000 Convivir Payment Request Memo - from Buitrago to Valverde  (spanish) | A, R, I, H, S |
| P0150 | ChiquitaATS0000002415 | 8/2/2002 Convivir Payment Request Memo - from Buitrago to Acevedo | A, R, I, H, S |
| P0151 | ChiquitaATS0000002420 | 8/23/1999 Payment Request (Convivir), J. Alvarado to C. Keiser | A, R, I, H |
| P0152 | ChiquitaATS0000002426 | 12/7/2000 Convivir Payments Memo, Buitrago to Valverde | A, R, I, H |

NON-WOLF PLAINTIFFS' THIRD AMENDED EXHIBIT LIST 4.23.2024

| P0153 | ChiquitaATS0000002429 | 12/10/2001 Convivir Payments Memo, Buitrago to Valverde | A, R, I, H |
|---|---|---|---|
| P0154 | ChiquitaATS0000002432 | 11/27/2002 Convivir Payments Memo, Buitrago to Acevedo | A, R, I, H |
| P0155 | ChiquitaATS0000002438 | 12/7/1998 Convivir Summary Memo, J. Alvarado to C. Keiser | A, R, I, H |
| P0156 | ChiquitaATS0000002442 | 12/20/1999 Payment Request (Convivir), J. Alvarado to C. Keiser | A, R, I, H |
| P0157 | ChiquitaATS0000002446 | 2/28/2000 Payment Request (La Tagua), From V. Buitrago to C. Keiser | A, R, I, H |
| P0158 | ChiquitaATS0000002452 | 2/10/2003 Convivir Payments Memo, Buitrago to Acevedo | A, R, I, H |
| P0159 | ChiquitaATS0000002463 | 1/28/2002 Convivir Payments Memo, Buitrago to Acevedo | A, R, I, H |
| P0160 | ChiquitaATS0000002466 | 6/7/2002 Convivir Payments Memo, Buitrago to Acevedo | A, R, I, H, S |
| P0161 | ChiquitaATS0000002472 | 7/27/1998 Payment Request Memo (Convivir Punta de Piedra), J. Alvarado to C. Keiser | A, R, I, H, S |
| P0162 | ChiquitaATS0000002477 | 7/19/1999 Payment Request Memo (Convivir), From J. Alvarado to C. Keiser | A, R, I, H, S |
| P0163 | ChiquitaATS0000002478 | 6/18/1998 Comprobante de Pago | A, R, I, H, S |
| P0164 | ChiquitaATS0000002478 | 6/18/1998 Comprobante de Pago Translation | A, R, I, H, S |
| P0165 | ChiquitaATS0000002500 | 5/14/2002 Letter from Papagayo to Banadex | A, R, I, H, S |
| P0166 | ChiquitaATS0000002513 | 11/14/2001 Letter from Papagayo to Banadex | A, R, I, H, S |
| P0167 | ChiquitaATS0000002514 | 11/9/2001 Convivir Payments Memo, Buitrago to Valverde | A, R, I, H, S |
| P0168 | ChiquitaATS0000002520 | 11/9/1998 Payment Request Memo (Convivir Punta de Piedra), From J. Alvarado to C. Keiser | A, R, I, H, S |
| P0169 | ChiquitaATS0000002525 | 11/19/1999 Payment Request (Convivir), From V. Buitago to C. Keiser | A, R, I, H, S |
| P0170 | ChiquitaATS0000002527 | 10/4/2002 Convivir Payments Memo, Buitrago to Acevedo | A, R, I, H, S |
| P0171 | ChiquitaATS0000002533 | 9/10/2001 Convivir Payments Memo, Buitrago to Acevedo | A, R, I, H, S |
| P0172 | ChiquitaATS0000002536 | 9/21/1998 Payment Request Memo (Convivir Punta de Piedra), J. Alvarado to C. Keiser | A, R, I, H |
| P0173 | ChiquitaATS0000002539 | 7/2/2002 Letter from Papagayo to Banadex | A, R, I, H |
| P0174 | ChiquitaATS0000002550 | Security Payments Proposal for 2003 | A, R, I, H |
| P0175 | ChiquitaATS0000002566 | PowerPoint titled: Security Payments, Proposal for 2003 | A, R, I, H |
| P0176 | ChiquitaATS0000002714 | 3/20/1997 Letter from Colombian Govt to human rights watch responding to concerns raised about convivir (in spanish) | A, R, I, H, S, UP |
| P0177 | ChiquitaATS0000002727 | 5/2/1994 receipt or invoice translation | A, R, I, H, S |
| P0178 | ChiquitaATS0000002750 | 6/28/1993 Compania | A, R, I, H, S |
| P0179 | ChiquitaATS0000002750 | 6/28/1993 Company translation | A, R, I, H, S |
| P0180 | ChiquitaATS0000002758 | 10/22/1993 Foreign Corrupt Practices Report | A, R |
| P0181 | ChiquitaATS0000002823 | 2002 FCPA Form, Signed by Acevedo, Buitrago and Giocaman (Includes Papayago Payments) (January to March 2002) | A, H |
| P0182 | ChiquitaATS0000002828 | FCPA Form, Signed by Acevedo, Buitrago and Giocaman (Includes Papagayo Payments) (April to June 2002) | A, H |
| P0183 | ChiquitaATS0000002832 | FCPA Form, Signed by Acevedo, Buitrago and Giocaman (Includes Papagayo Payments) (July to Sept 2002) | A, H |
| P0184 | ChiquitaATS0000002834-38 | FCPA Form, Signed by Acevedo, Buitrago and Giocaman (Includes Papagayo Payments) (Oct to Dec 2002) | A, H |
| P0185 | ChiquitaATS0000002839 | 10/12/2002 payment to Presidencia Republica from Jorge Ignacio Henao Ochoa | A, R |
| P0186 | ChiquitaATS0000002883 | Support Information to Summary Report. Quarterly Report of Payment, 2nd Quarter 1997 | A, H |
| P0187 | ChiquitaATS0000002885 | Quarterly report of payment | A, H |
| P0188 | ChiquitaATS0000002887 | Quarterly Report of Payment | A, H |
| P0189 | ChiquitaATS0000002901 | Quarterly report of payment | A, H |
| P0190 | ChiquitaATS0000002905 | Quarterly Report of Payment | A, H |
| P0191 | ChiquitaATS0000002909 | Support Information to Summary Report. Quarterly Report of Payment, 3rd Quarter 2000 | A, H |

NON-WOLF PLAINTIFFS' THIRD AMENDED EXHIBIT LIST 4.23.2024

| | | | |
|---|---|---|---|
| P0192 | ChiquitaATS0000002913 | Quarterly report of payment | A, H |
| P0193 | ChiquitaATS0000002915 | FCPA Quarterly Report - 2nd Quarter 2001 (Colombia page) | A, H |
| P0194 | ChiquitaATS0000002917 | Quarterly Report of Payment | A, H |
| P0195 | ChiquitaATS0000002925 | Quarterly FCPA Report ( Third Quarter 2002) (Includes Papagayo) | A, H |
| P0196 | ChiquitaATS0000002927 | Quarterly report of payment | A, H |
| P0197 | ChiquitaATS0000002930 | 11/1/2001 Memo from Kreps (Ryamer on distribution list) | A, H |
| P0198 | ChiquitaATS0000002971-75 | 7/30/2001 Spanish Certification for Papagayo | A, H, I, S |
| P0199 | ChiquitaATS0000003081 | 1/15/2003 Emal, From: F. Giacoman, To: A. Acevedo; J. Ordman; S. Kreps; RE: Manager's Funds | A |
| P0200 | ChiquitaATS0000003083 | Jan-March, 1996 payments from Douglas Walker | A, R |
| P0201 | ChiquitaATS0000003197 | 11/20/1992 Voice Mail Transcription (Keiser to "Bob" likely Thomas) | A, R, H |
| P0202 | ChiquitaATS0000003198 | 7/2/1993 Fax from V. Bonnett to W.W. White 1st Quarter General Manager expenses report | A, R |
| P0203 | ChiquitaATS0000003366 | 1/30/1996 Memo Subject:  Accounting for Sensitive Payments | A, R, I, H, S |
| P0204 | ChiquitaATS0000003367 | Revised Date:  2/16/1994 Memo from W.W. White re: Accounting for Sensitive Payments | |
| P0205 | ChiquitaATS0000003727 | 5/2/1994 receipt or invoice | A, R, I, H, S |
| P0206 | ChiquitaATS0000003795 | 9/1/1996 Payment Request Form, J. Alvarado to C. Keiser | A, R, I, H, S |
| P0207 | ChiquitaATS0000003796 | 9/1/1996 Comprobante de Pago | A, R, I, H |
| P0208 | ChiquitaATS0000003812 | 10/17/1996 General Manager's Expense Summary | A, H, R |
| P0209 | ChiquitaATS0000003819 | 9/1/1996 Payment Request Form, J. Alvarado to C. Keiser | A, R, I, H, S |
| P0210 | ChiquitaATS0000003820 | 8/26/1996 Comprobante de Pago | A, R, I, H, S |
| P0211 | ChiquitaATS0000003860 | 1/30/2011 1016 Form (Encyclopedias/Bribe); approved by Ordman | A, R, I, H, S |
| P0212 | ChiquitaATS0000003861 | 2/1/1997 Comprabante de Pago | A, R, I, H, S |
| P0213 | ChiquitaATS0000003875 | 6/23/1997 Payment Documents (Convivir Punta Piedra) ; 1016 Form (Convivir Punta Piedra) | A, R, I, H, S |
| P0214 | ChiquitaATS0000003876 | 6/23/1997 Payment Request Memo (Convivir Punta de Piedra), J. Alvarado to C. Keiser; CC Escobar | A, R, I, H, S |
| P0215 | ChiquitaATS0000003877 | 6/2/1997 1017 Form (Military Payments) Approved by Ordman | A, R, I, H, S |
| P0216 | ChiquitaATS0000004633 | 1/19/1994 FCPA 4th Quarter Report, 1993 | A, R |
| P0217 | ChiquitaATS0000004909 | 4/27/1999 Deposition transcript of Jorge Palomino from SEC proceedings | R, H |
| P0218 | ChiquitaATS0000004975 | 1/6/2000 excerpts of R. Kistinger deposition | R, H |
| P0220 | ChiquitaATS0000005158 | 12/2/1999 Tsacalis deposition | R,H |
| P0221 | ChiquitaATS0000005190 | Hearing Transcript of W. White testimony | R, H, A |
| P0222 | ChiquitaATS0000005257 | 3/20/1995 Memo from W.W. White | |
| P0223 | ChiquitaATS0000005261 | 2/16/1994 Memo Accounting for Sensitive Payments | A, H |
| P0224 | ChiquitaATS0000005348 | 1/30/1997 Memo from W.W. White Re:  Accounting for Sensitive Payments - revise and approval procedures | |
| P0225 | ChiquitaATS0000005572 | 11/16/1995 October, 1995 Financial Internal Control Review Internal Audit Report #95.08 | A, R |
| P0226 | ChiquitaATS0000005767 | 12/13/1994 Security Payment Memo, From J. Alvarado to C. Keiser | A, R, I, H, S |
| P0227 | ChiquitaATS0000005768 | 5/16/1995 Memo to B. White from J. Alvaado Re: Security Account | A, R, I, H |
| P0228 | ChiquitaATS0000005854 | 7/12/1995 General Manager's Expense Reeport (Drafted J. Forton) | A, R, I, H |
| P0229 | ChiquitaATS0000005855 | 7/14/1995 check payable to Wilson Castago | A, R |
| P0230 | ChiquitaATS0000005975 | 1/8/1997 Spreadsheet summary.  Explanation/1st Quarter 1996 payments | A, R |
| P0232 | ChiquitaATS0000006201; ChiquitaATS0002228608 | 4/22/1997 Handwritten Notes (Bud White) | A, R, H |
| P0233 | ChiquitaATS0000006206; ChiquitaATS0002228613 | 4/1/1997 Handwritten Notes (B. White) | A, R, H |
| P0234 | ChiquitaATS0000006212; ChiquitaATS0002228619 | 4/22/1997 Handwrtten Notes (Bud White) | A, R, H |
| P0235 | ChiquitaATS0000006892 | 1996 CBI Internal Audit Dept. Audit Committee Book | |

NON-WOLF PLAINTIFFS' THIRD AMENDED EXHIBIT LIST 4.23.2024

| P0237 | ChiquitaATS0000007684 | 5/11/1993 Memo w/handwriting | A, R, I, H, S |
| P0238 | ChiquitaATS0000007685 | 5/11/1993 Memo From Kesier re: Proteccion Industrial | A, R, I, H, S |
| P0239 | ChiquitaATS0000007847 | 7/21/1997 Memo (Alvarado, Keiser, Buitrago) - Punte Piedra | A, R, I, H, S |
| P0240 | ChiquitaATS0000007848 | 8/1/1997 Comprobante de Prago | A, R, I, H, S |
| P0241 | ChiquitaATS0000007924; ChiquitaATS0000124985-90 | 12/22/1997 Payment Memo (Convivir Punta Piedra), J. Alvarado to C. Keiser | A, R, I, H, S |
| P0242 | ChiquitaATS0000008393 | 9/10/2001 Email Subject:  Audit Committee meeting | A, R |
| P0243 | ChiquitaATS0000008477 | 3/6/2000 Handwritten notes from conversation with Olivo, Escobar | A, H |
| P0244 | ChiquitaATS0000008482 | 7/6/1999 Handwritten Notes, "TC Buck Keiser & John Olivo" | A, H, R |
| P0246 | ChiquitaATS0000008496 | 1/5/1994 Memo from Blackham to Thomas re: Reportable payments in Colombia & Manager's Expense Payments | A, R, H |
| P0248 | ChiquitaATS0000008527 | 8/2000 Solergibert Memo to Thomas | R, P |
| P0252 | ChiquitaATS0000008616 | 5/7/2001 Memo from Posse Herra law firm re "Your telephone call from May 3, 2001" to David Hills | A, H |
| P0254 | ChiquitaATS0000008663 | 5/19/1997 Memo from Escobar to Hills re: donations (Spanish version) | A, R, I , H, S |
| P0256 | ChiquitaATS0000008713 | 1/5/1994 Memo from Blackham to Thomas | A, R, H |
| P0258 | ChiquitaATS0000008729 | 10/26/1992 handwritten document | A, R, H |
| P0259 | ChiquitaATS0000008747 | 3/1/2002 Email Subject: Colombia audit committee stuff | A, R |
| P0260 | ChiquitaATS0000008749 | 3/4/2002 Email Chain, Re: Convivir; Between: Cuartas and Raymer | S |
| P0261 | ChiquitaATS0000008752; ChiquitaATS0000008753 | 12/27/2001 Email from Ximena Guiterrez to Raymer "Re: Certificado" (in spanish) - subject is certificate of juridical personality for papagayo convivir, and notes they are sending one from 1999 | A, R, I , H, S |
| P0262 | ChiquitaATS0000008756 | 9/7/2001 Email Subject:  Audit Committee meeting | A |
| P0263 | ChiquitaATS0000008813 (spanish original); 2168359 (unofficial translation) | 9/18/1995 "Security Report," Memo from Alvarado to Keiser | A, R, I , H, S |
| P0264 | ChiquitaATS0000008887 | 1st & 2nd Quarter 1997, Quarter Payments FCPA Reporting | A |
| P0265 | ChiquitaATS0000008891 | Quarterly report | A, H, UP, I |
| P0266 | ChiquitaATS0000008964 | 1998 FCPA Reports (1st and 2d Quarter 1998) | A |
| P0267 | ChiquitaATS0000009002 | Table of Contents 3rd Quarter 1998 | A |
| P0268 | ChiquitaATS0000009037 (email); ChiquitaATS0000009038 (attachment) | 5/7/1999 Email from Bob Thomas to Robert Olson "Audit Committee Presentation" attaching doc with "highlights" | A |
| P0269 | ChiquitaATS0000009041-75 | FCPA Quarterly Reports (1st and 2d Quarters 1999) | A |
| P0270 | ChiquitaATS0000009076-9110 | Table of Contents, 3rd Quarter 1999 | A |
| P0271 | ChiquitaATS0000009111-37 | FCPA Quarterly Report (First and Second Quarter 2000) | A |
| P0272 | ChiquitaATS0000009138-170 | Table of Contents, 3rd Quarter 2000 | A |
| P0273 | ChiquitaATS0000009176 | 5/11/2000 email Re:  FARC petition for the peace process | |
| P0274 | ChiquitaATS0000009188 | 12/20/1999 Wholesale production report | A, R, I , H, S |
| P0275 | ChiquitaATS0000010841 | 3/7/2002 Audit Committee meeting minutes | |
| P0276 | ChiquitaATS0000010862 | 4/23/2002 CBI Audit Committee meeting | |
| P0277 | ChiquitaATS0000011110 | Charter of the Audit Committee of the Board of Directors of CBI | |
| P0278 | ChiquitaATS0000011247 | CBI Internal Audit Dept.  1999 Annual Report | |
| P0280 | ChiquitaATS0000011696 | 7/20/1993 Memo Re: U.S. Foreign Corrupt Practices Act 2nd Quarter report 1993 | R |
| P0281 | ChiquitaATS0000012468 | 4th Quarter of 1992 FCPA reporting summary | A, R |
| P0282 | ChiquitaATS0000013719 | Audit Committee Meeting Statement of Policies and Procedures  Foreign Corrupt Practices Act Reporting Compliance | A, R |
| P0283 | ChiquitaATS0000014007-45 | 9/4/2002 Booz Allen Hamilton Report on Chiquita's Banana Business | A, R |
| P0284 | ChiquitaATS0000014046-131 | PowerPoint Presentation | A, R |
| P0285 | ChiquitaATS0000022745 | 7/19/1999 Convivir Payment Memo; from Alvarado to Keiser | A, R, I, H, S |

| P0286 | ChiquitaATS0000022755 | 8/10/1998 Payment Request Memo (Convivir Punta de Piedra), J. Alvarado to C. Keiser | A, R, I, H, S |
|---|---|---|---|
| P0287 | ChiquitaATS0000022756 | 5/26/1998 Memo from Alvarado re: disbursements | A, R, I, H, S |
| P0288 | ChiquitaATS0000023542 | 9/2000 Memo Re: Colombia Security | A, R, I, H, UP |
| P0289 | ChiquitaATS0000023641 | 1/3/2000 Email re: "FCPA - Accounting for Confidential Payments"; From J. Olivo to S. Kreps; CC: C. Keiser, B. Tsacalis; B. Thomas | |
| P0290 | ChiquitaATS0000023642 | 1/3/2000 Memo Thomas to Olivo | |
| P0291 | ChiquitaATS0000023703 | Handwritten document | A, R, H |
| P0292 | ChiquitaATS0000025643 | 3/4/2002 Kreps email to Olivo (cc: Raymer, Lisa Mills) "Re: Colombia audit committee stuff" | |
| P0293 | ChiquitaATS0000025653 | 1/15/2003 Emal; From: J. Ordman; To: A. Acevedo; F. Giacoman; S. Kreps; RE: Manager Fund | A, R |
| P0294 | ChiquitaATS0000025654 | 1/16/2003 Memo from Kreps to Tsacalis; Riley re: Manager Fund | A, R |
| P0295 | ChiquitaATS0000025656 | 1/22/2003 Emal; From: J. Ordman; to: S. Kreps; RE: "Manager Fund" | A, R |
| P0296 | ChiquitaATS0000025657 | 1/23/2003 Memo from Kreps to Giacoman re: Manger Fund | A, R |
| P0297 | ChiquitaATS0000025675 | 2/5/1992 Memo Subject: Accounting for Sensitive Payments | A, R, I |
| P0298 | ChiquitaATS0000026099 | 6/18/1996 Payment Request Form, J. Alvarado to C. Keiser | A, R, I, H, S |
| P0299 | ChiquitaATS0000026100 | 4/3/1996 Comprobante de Pago | A, R, I, H, S |
| P0300 | ChiquitaATS0000026115 | 2/1997 General Manager's Expense Summary (4th Quarter 1996) | A,R, H |
| P0301 | ChiquitaATS0000026116 | Comprobante de Pago | A, R, I, H, S |
| P0302 | ChiquitaATS0000026703-78 | 5/2/2002 Booz Allen Hamilton Report on Chiquita's Banana Business | A, R, I, H |
| P0303 | ChiquitaATS0000026910 | 8/1/2002 Open Letter from AUC (RE: Narco) | A, R, I, H |
| P0305 | ChiquitaATS0000027583 | 6/26/2002 Chiquita Organizational Chart for General Counsel, Tropical Products | A |
| P0306 | ChiquitaATS0000027693 | 2/19/2003 Memo Re: Manuel Rodriguez Named VP, Government Affairs | |
| P0307 | ChiquitaATS0000027702 | flow chart Administration Controller | A |
| P0308 | ChiquitaATS0000027718 | Organizational Charts for Chiquita's Colombian Division - May 2002 | A |
| P0309 | ChiquitaATS0000040194 | 2003 Business Plan | A, R, H |
| P0310 | ChiquitaATS0000041988 | 3/15/2002 Memo Raymer & Mills to Wong | A, R |
| P0311 | ChiquitaATS0000044155 | 3/28/2001 Memo Re: U.S. Foreign Corrupt Practices Action 1st Quarter Report - 2001 | A, R |
| P0312 | ChiquitaATS0000053347 | 3/7/2000 Memo Thomas to Olivo | R |
| P0313 | ChiquitaATS0000053355 | 9/5/1997 Email re: "FCPA Policy"; From J. Olivo to B. Thomas; CC Keiser, Escobar, Alvarado and S. Jones | |
| P0314 | ChiquitaATS0000053356 | 8/19/1997 Payment ledger | A, R |
| P0315 | ChiquitaATS0000053400 | Listing of personnel reporting FCPA 10-12/2002 | R |
| P0316 | ChiquitaATS0000053574 | 7/10/1996 Army and Police Payment Summary (April to June 1996) | A, R |
| P0317 | ChiquitaATS0000053801 | 3/10/2000 Audit Committee Meeting handwritten notes | A, R, H |
| P0318 | ChiquitaATS0000053846 | 9/25 Handwritten notes of Kreps | A, R, H |
| P0319 | ChiquitaATS0000053872-75 | 5/24/2002 Handwritten notes | A, R, H |
| P0320 | ChiquitaATS0000053876-82 | Handwritten notes | A, R, H |
| P0321 | ChiquitaATS0000053890-97 | 10/4/2002 handwrwitten notes | A, R, H |
| P0322 | ChiquitaATS0000054572 | 8/11/1999 Keiser Memo, RE: Alvarado Leaving and Buitrago Taking Over Security | A, R, H, I, S |
| P0323 | ChiquitaATS0000054573 | 11/16/1999 Comprobante de Pago | A, R, H, I, S |
| P0324 | ChiquitaATS0000054615 | 1998 Performance Evaluation of Buitrago (in spanish) covering Jan - Dec. 1998 | A, R, H, I, S |
| P0329 | ChiquitaATS0000054806 | 8/18/1999 KE Interview Notes, J. Alvarado | A, P, UP, R, H |
| P0331 | ChiquitaATS0000054860 | 2/9/1999 Chiquita Interviews - Orlando Dangond | A, P, UP, R, H |
| P0332 | ChiquitaATS0000054865 | 3/12/1999 Chiquita Interviews - Tanya Fallas | A, P, UP, R, H |
| P0333 | ChiquitaATS0000054867-54877 | 2/9/1999 Chiaquita Interviews - Jorge Forton | A, P, UP, R, H |
| P0334 | ChiquitaATS0000054878 | 8/27/1998 Chiquita Interviews - David Hills | A, P, UP, R, H |
| P0336 | ChiquitaATS0000054896 | 11/12/1999 Chiquita Investigation - 2nd Interview of Robert Kistinger | A, P, UP, R, H |

NON-WOLF PLAINTIFFS' THIRD AMENDED EXHIBIT LIST 4.23.2024

| P0337 | ChiquitaATS0000054899-905 | 5/28/198 Chiquita Interviews-Jean LaPointe | A, P, UP, R, H |
|---|---|---|---|
| P0338 | ChiquitaATS0000054906 | 3/14/1999 Chiquita Interviews - John Olivo | A, P, UP, R, H |
| P0340 | ChiquitaATS0000054924 | Chiquita Interviews - John Ordman: 2nd Interview | A, P, UP, R, H |
| P0341 | ChiquitaATS0000054931 | 11/4/1999 Chiquita Investigation - 3rd Interview of John Ordman | A, P, UP, R, H |
| P0342 | ChiquitaATS0000054940-42 | CHQ interviews to Terry Suter, '98, '99 | A, P, UP, R, H |
| P0343 | ChiquitaATS0000054943-49 | 11/12/1999 KE Interview Notes, W. Tsacalis | A, P, UP, R, H |
| P0345 | ChiquitaATS0000054968 | 1/12/1999 Chiquita Interviews - Bud White | A, P, UP, R, H |
| P0347 | ChiquitaATS0000054989 | 2/26/1999 KE Interview Notes, W. White | A, P, UP, R, H |
| P0348 | ChiquitaATS0000054996 | 2/2/1994 Export License for Chiquita | A, R |
| P0350 | ChiquitaATS0000055062 | 2/5/1993 Memo to B. Kistinger from A. Boakoczy Re: Colombia's New Anti-Kidanpping Extortion Law | A, R |
| P0352 | ChiquitaATS0000055338 | 2/4/2003 Raymer email to Bakoczy, Zalla, Olson "OAS REPORT ON NICARAGUAN WEAPONS DIVERTED TO COLOMBIAN GROUP" | R |
| P0353 | ChiquitaATS0000055373 | 2/10/2003 Memo from Baker & McKenzie "Legal Treatment in Colombia of the crime of extortion" | A, R |
| P0354 | ChiquitaATS0000059561 | 12/31/1996 CBI & Subsidiaries Consolidated Federal Income Tax Returns | A, R |
| P0355 | ChiquitaATS0000060275-659 | 12/31/1997 CIB Consolidated Federal Income Tax Return Volume II | A, R |
| P0356 | ChiquitaATS0000063431 | 12/23/2002 CBI Policies Relating to Our Code of Conduct | A, R |
| P0357 | ChiquitaATS0000072252 | Raymer "Significant Matters Handled in 2001" | A |
| P0358 | ChiquitaATS0000072271 | FCPA Reporting persons lists | A |
| P0359 | ChiquitaATS0000072272 | Payments to consultants for Quarter ended 12/31/1996 | A, H |
| P0360 | ChiquitaATS0000072316 | 2/12/2003 Memo from Baker & McKenzie "Legal Treatment in Colombia of the Crime of Extortion" | A, R |
| P0361 | ChiquitaATS0000072390 | 3/7/2002 Kreps, handwritten notes 3/7/2002 Audit cmt meeting | A, R, H |
| P0362 | ChiquitaATS0000072465 | 3/10/2000 Kreps Handwritten notes of Audit Committee Meeting | A, R, H |
| P0363 | ChiquitaATS0000072497 | 3/7/2001 Audit Committee Meeting handwritten notes | A, R |
| P0364 | ChiquitaATS0000072587 | 4/30/2003 Kreps Handwritten notes of Audit Committee Meeting | A, H |
| P0365 | ChiquitaATS0000072704 (Attaching ChiquitaATS0000072705) | 6/4/1996 Security Forecast | A |
| P0366 | ChiquitaATS0000072710; ChiquitaATS0000072711 (attachments) | 2/5/1996 Memo Re:  Security Forecast | A |
| P0367 | ChiquitaATS0000072715 | 2/8/1996 Memo from Bakoczy "Re Security Forecast" for Colombia; attaching articles about guerilla activty | A, R |
| P0368 | ChiquitaATS0000072735 | 12/29/1994 Chiquita Security Forecast | |
| P0369 | ChiquitaATS0000072747 | 3/11/1994 Chiquita Travel Risk Update | |
| P0370 | ChiquitaATS0000072756 | 3/4/1994 Chiquita Travel Risk Update | |
| P0371 | ChiquitaATS0000072758 | 10/10/1997 "Colombia Business Essentials" - memo prepared by Control Risks with travel updates, security info etc. | A, R |
| P0372 | ChiquitaATS0000072767 | 2/7/1994 Memo re: "Security Forecast"; from Bakoczy to "Distribution" | A, R |
| P0373 | ChiquitaATS0000072770 | 2/3/1994 Email re: "Colombia Travel Restrictions", enclosing State Department Reports; from Bakoczy to B. Kistinger | A, R |
| P0374 | ChiquitaATS0000072777 | 2/10/1993 Memo from Alvardo to Escobar, Keiser, Stabler "contrato de Asesoria" | A, R |
| P0375 | ChiquitaATS0000072894-927 | 2001 Lst of Security Incidents | A |
| P0376 | ChiquitaATS0000073002 | 4/30/2001 State Department - Lst of Terrorst Groups (2001) | A |
| P0377 | ChiquitaATS0000077316 | 4/14/1992 Memo, From W. White & S. Walker; To: R. Kistinger; RE: "Internal Audit Revew - Banana Farms Expansion Project Revew: Colombia, Costa Rica, Guatemala, Honduras | A, R |
| P0378 | ChiquitaATS0000077355 | 11/4/1997 Memo from Rodriguez to Olson & Hills | R |

NON-WOLF PLAINTIFFS' THIRD AMENDED EXHIBIT LIST 4.23.2024

| P0379 | ChiquitaATS0000077358 | 12/15/1997 Memo, From: R. Escobar, To: M. Rodriguez; CC: J. Ordman; RE: Agreement on changing from labor agreement to a services contract | A, R |
| P0380 | ChiquitaATS0000077363 | 10/22/1997 Memo Re: Change from employment contract to service contract | A, R, H, I, S |
| P0381 | ChiquitaATS0000077376 | Offer letter | A, R |
| P0382 | ChiquitaATS0000077428-33 | 2000 Spreadsheet asking for information on security payments; lists Convivirs | A, R |
| P0383 | ChiquitaATS0000077464 | Memo from R. HIlls to Audit Committee | A, R, H, I, UP |
| P0384 | ChiquitaATS0000077535-630 | 11/18/1997 "1998 Colombia TCS: Strategic Outlook" | A, R |
| P0385 | ChiquitaATS0000078168 | 9/29/1998 KE "Presentation on Warehouse Permit Renewal Payments" | P, UP, R |
| P0387 | ChiquitaATS0000078209 | 7/26/2000 Memo Re: Meeting with SEC-7/24/2000 | P, UP, H |
| P0388 | ChiquitaATS0000078437 | Handwritten document reflecting questions | A, R, H |
| P0389 | ChiquitaATS0000078894 | Memo from R. Hills to Audit Committee (w/ handwriting) | A, R, H, UP, FOUNDATION |
| P0390 | ChiquitaATS0000078966 | Article: Power, Money & control Bribe Scheme covered up | H, R, UP |
| P0391 | ChiquitaATS0000079378-82 | 10/3/2001 SEC Cease and Desist Order RE: Bribery | R, A |
| P0392 | ChiquitaATS0000079590 | 3/1995 Executive Security Survey for CBI | A, I |
| P0393 | ChiquitaATS0000080026 | KE Memo re: Presentation Related to the Manager's Expense Account  Issues | P, UP, R, H |
| P0394 | ChiquitaATS0000080578-79 | 2000 KE (?) Document Requesting Information on Security Accounts (including Convivir) | P, UP, A, R |
| P0395 | ChiquitaATS0000080640 | 5/18/1999 Email Notes from 1/22/1999 presentation | P, UP, A, R |
| P0396 | ChiquitaATS0000080641 | 9/16/1998 Document reflecting TC w/ B. White | P, UP, A, R, H |
| P0397 | ChiquitaATS0000080707 | 6/17/2000 letter Re: auto defense contribution | P, UP, A, R, I, S |
| P0398 | ChiquitaATS0000081158 | 10/3/2001 Order Instituting Proceedings Per Sect. 21C of The Securities Exchange Act of 1934, Making Findings & Imposing a Ceased-And-Desist Order | R, UP |
| P0400 | ChiquitaATS0000090233-34 | 11/28/2001 Banadex Printout Convivir Payments (With Handwriting) | A, R, H |
| P0401 | ChiquitaATS0000091080-82 | 2000 "Security Incidents in Colombia" | A |
| P0402 | ChiquitaATS0000091524 | 3/31/2000 Memo Re: Chiquita Investigation:  Testimony Supporting Chiquita's Wells Submission | P, UP, R, H |
| P0403 | ChiquitaATS0000093293 | 10/11/2002 Memo Re:  FCPA Report - 3rd Quarter 2002 | R |
| P0404 | ChiquitaATS0000093915 | 2001 Invoice from Papagayo for a Bulldozer | A, R, S |
| P0405 | ChiquitaATS0000093917-18 | 11/7/2001 Banadex Receipt (Sale of Machinery to Papagayo) | A, R, S |
| P0406 | ChiquitaATS0000093920-21 | 11/23/2001 Cashier Receipt (Payment to Papagayo) | A, R, H |
| P0407 | ChiquitaATS0000093943 | 3/28/2002 Notes, Teleconference, RE: "G.M. Fund; Colombia - Sta Marta" | A, R, S |
| P0408 | ChiquitaATS0000094003 | Contract between Banadex (signed by Cuartas) and Papagayo/AUC for construction equipment | A, R, H |
| P0410 | ChiquitaATS0000094834 | Memo and Notes re: General Manager's Account | A, R, UP |
| P0412 | ChiquitaATS0000094981 | 5/18/1995 memo from J. Alvarado to B. White | A, R, UP |
| P0413 | ChiquitaATS0000095100 | 10/12/1995 Memo from Alvarado to R. Obregon (CC Forton) | A, R, I, S |
| P0414 | ChiquitaATS0000095144 | 7/10/1996 General Managers Expenses, payments for "confidential information" | A, R |
| P0415 | ChiquitaATS0000095246 | 10/17/1996 General Manager's Expense Summary | A, R, H |
| P0416 | ChiquitaATS0000095409 | 5/27/1997 Letter Re:  Internal Audi Report #97.14 | A, R |
| P0417 | ChiquitaATS0000095928 | 3/3/1997 Audit Committee Meeting | A, R, H |
| P0418 | ChiquitaATS0000096050 | 2/26/99 OAS Reports - Connecting Convivir to Paramilitaries | A, R, H |
| P0420 | ChiquitaATS0000096427 | 5/8/1992 Memo to Lloyd Berg from Hills Re:  Fundiban - Colombian Military | A, R |
| P0421 | ChiquitaATS0000096471 | 9/7/1996 Memo re: "Colombia Managers Fund," From J. Forton to W. White, CC Keiser and Ordman | |
| P0422 | ChiquitaATS0000096477 | 7/19/1996 Memo Subject:  Colombia General Manager Expenses 1993-1994 | A, R |
| P0423 | ChiquitaATS0000096629 | 7/18/2000 Email | A, R, H, UP |
| P0426 | ChiquitaATS0000098792 | 3/7/2002 Audit Committee meeting agenda | A, R |

NON-WOLF PLAINTIFFS' THIRD AMENDED EXHIBIT LIST 4.23.2024

| P0428 | ChiquitaATS0000105779 | 11/12/1999 Memo from S. Kreps re: Accounting for sensitive payments | |
| P0429 | ChiquitaATS0000105918 | 7/4/2002 Internal Audit Dept. Planning Memo | |
| P0430 | ChiquitaATS0000106475 | 12/31/1994 Internal Audit Dept. "Tropical Accounts Payable/Disbursement" | |
| P0431 | ChiquitaATS0000122500 | Compensation summary | A, R |
| P0432 | ChiquitaATS0000122503 | Offer Letter to Acevedo | A, R |
| P0434 | ChiquitaATS0000123114 | 1/11/2003 Email Subject 2002 Significant matters | A, R, I |
| P0435 | ChiquitaATS0000123591 | Handwritten notes | A, R, I |
| P0436 | ChiquitaATS0000124573 | 7/24/1998 Cuenta de Gastos - Empleados | A, R, I, S |
| P0437 | ChiquitaATS0000124573 | 7/24/1998 Expense Account - Employees translation | A, R, I, S |
| P0438 | ChiquitaATS0000124616 | 11/11/1998 Payment Request Memo (Military) | A, R, I, S |
| P0441 | ChiquitaATS0000124880 | 6/24/1997 Payment Documents (Convivir Punta Piedra) | A, R, I, S |
| P0442 | ChiquitaATS0000124888 | Financial spreadsheet | A, R, I, S |
| P0443 | ChiquitaATS0000124990 | 11/24/1997 Payment Documents (Convivir Punta Piedra) | A, R, I, S |
| P0444 | ChiquitaATS0000125003-004 | Financial spreadsheet | A, R, I, S |
| P0445 | ChiquitaATS0000125308 | 3/26/1996 Memo from Juan Alvarado to J. Forton Re: Anticipo Gastos Miscelaneos | A, R, I, S |
| P0446 | ChiquitaATS0000127521 | Papagayo Payment Example | A, R, I, S |
| P0450 | ChiquitaATS0000127942 | 7/6/2001 1016 Form; La Tagua Del Darien | A, R, I, S |
| P0451 | ChiquitaATS0000128449 | 9/8/1999 invoice | A, R, I, S |
| P0452 | ChiquitaATS0000128449 | 9/8/1999 invoice translation | A, R, I, S |
| P0453 | ChiquitaATS0000128533 | 11/16/2000 Disbursement request to Jose Luis Valverde | A, R, I, S |
| P0454 | ChiquitaATS0000128533 | 11/16/2000 Disbursement request to Jose Luis Valverde translation | A, R, I, S |
| P0455 | ChiquitaATS0000128642 | 5/5/2000 Memo to Jose Luis Valverde Translation | A, R, I, S |
| P0456 | ChiquitaATS0000128642; ChiquitaATS0000002495 | 5/5/2000 Memo to Jose Luis Valverde from V. Buitrago re: Convivir Payment | A, R, I, S |
| P0457 | ChiquitaATS0000128672 | 2/28/2000 Memo to Kreiser | A, R, I, S |
| P0458 | ChiquitaATS0000128672 | 2/28/2000 Disbursement request to Kreiser translation | A, R, I, S |
| P0460 | ChiquitaATS0000138950 | Jorge Forton organizational change 12/18/1996 | A, R, H, I |
| P0463 | ChiquitaATS0000173306 | 5/12/2003 Kreps Handwritten notes of Audit Committee Meeting | A, R, H, I, S |
| P0464 | ChiquitaATS0000175703 | 7/26/2002 Comprobante de Pago | A, R, H, I, S |
| P0465 | ChiquitaATS0000175703 | 7/26/2002 Payment voucher translation | A, R, H, I, S |
| P0466 | ChiquitaATS0000176574 | 1/23/2002 Comprobante de Pago | A, R, H, I, S |
| P0467 | ChiquitaATS0000176574 | 1/23/2002 Payment Voucher translation | A, R, H, I, S |
| P0468 | ChiquitaATS0000176940 | 12/13/2002 Comprobante de Pago | A, R, H, I, S |
| P0469 | ChiquitaATS0000176940 | 12/13/2002 Payment voucher translation | A, R, H, I, S |
| P0470 | ChiquitaATS0000194212-13 | 5/22/2003 Papagayo Payment | A, R, H, I, S |
| P0471 | ChiquitaATS0000211274-75 | 2/25/2003 Payment Receipt (Stamped by Papagayo) | A, R, H, I, S |
| P0472 | ChiquitaATS0000211355-56 | 5/3/2003 Letter from Papagayo to Banadex | A, R, H, I, S |
| P0473 | ChiquitaATS0000223953-54 | 10/17/2003 Papagayo Payment Receipt | A, R, H, I, S |
| P0474 | ChiquitaATS0000225647-48 | 12/14/2003 Papagayo Letter | A, R, H, I, S |
| P0475 | ChiquitaATS0000311992 | 10/23/2000 Memo re: Envo Descargo | A, R, H, I, S |
| P0476 | ChiquitaATS0000311993 | 10/19/2000 C.I. Banadex SA Departamento Proteccion Industrial | A, R, H, I, S |
| P0477 | ChiquitaATS0000705171-72 | 9/17/2002 Letter from Papagayo to Banadex | A, R, H, I, S |
| P0480 | ChiquitaATS0002012656 | Labor Disturbance Document | A, R, H, I, S |
| P0481 | ChiquitaATS0001709897 | 12/4/2001 Minutes of the Audit Committee meeting | P, UP |
| P0482 | ChiquitaATS0001709906 | 7/8/2003 Agenda and Materials for Audit Committee Meeting | |
| P0483 | ChiquitaATS0001709913 | Global Controller's Organization Chart | A, R, H |
| P0484 | ChiquitaATS0001709964 | 3/11/2003 CBI Audit Committee meeting | A, R, H |
| P0485 | ChiquitaATS0001711429 | 3/25/1992 CBI Board of Directors meeting minutes | R |
| P0486 | ChiquitaATS0001711650 | CBI Administration General Counsel organizational chart | |
| P0487 | ChiquitaATS0001712944 | Quarterly Report of Payment, 3rd Quarter 2003 | A |
| P0488 | ChiquitaATS0001712948 | Quarterly Report of Payment, 2nd Quarter 2003 | A |
| P0489 | ChiquitaATS0001720864 | Chiquita organizational chart | |
| P0490 | ChiquitaATS0001721419 | General:  In Colombia Chiquita operates under the name of Banadex.... | A, R, H |
| P0491 | ChiquitaATS0001725282-83 | Spreadsheet of security payments for Uraba and Santa Marta (broken down by month, 97-2003) | A, R, H |
| P0492 | ChiquitaATS0001725285 | Spreadsheet - "security payments" 2003 | A, R, H |

NON-WOLF PLAINTIFFS' THIRD AMENDED EXHIBIT LIST 4.23.2024

| P0493 | ChiquitaATS0001725287-88 | Spreadsheet list of payments for Uraba including convivir payments (2000-2002) | A, R, H |
|---|---|---|---|
| P0494 | ChiquitaATS0001725292-95 | Spread sheet list of payments (dec 97-Nov 02) to various convivir in Uraba | A, R, H |
| P0495 | ChiquitaATS0001725293 | Spread sheet w/ List of payments to Papagayo (dec 02-aug 03) | A, R, H |
| P0496 | ChiquitaATS0001725294 | List of Payments in Santa Marta (includes La Tagua and Inversiones Manglar) | A, R, H |
| P0497 | ChiquitaATS0001725425 | CBI Administration General Counsel organizational chart | |
| P0499 | ChiquitaATS0001728310 | 1/9/2004 Emal Re:  Colombia Term Sheet | A, R |
| P0500 | ChiquitaATS0001730197 | FCPA Procedures | |
| P0501 | ChiquitaATS0001730961 | 3d and 4th Quarter Payments to Convivirs | A, R |
| P0502 | ChiquitaATS0001730967 | 5/16/2002 Email Subject:  FCPA | A, R |
| P0503 | ChiquitaATS0001731047 | Quarterly report of payment | A, R |
| P0504 | ChiquitaATS0001731296 | 3/26/2003 Kreps Handwritten notes of Audit Committee Meeting | A, R, H |
| P0505 | ChiquitaATS0001731306 | 5/12/2003 Kreps handwritten notes of 5/12/2003 Audit Committee meeting | A, R, H |
| P0506 | ChiquitaATS0001731311 | 5/23/2003 Kreps handwritten notes, 5/23/03 audit cmt meeting | A, R, H |
| P0507 | ChiquitaATS0001731313 | 7/8/2003 Kreps Handwritten notes of Audit Committee Meeting | A, R, H |
| P0508 | ChiquitaATS0001731323 | 7/9/2003 Kreps handwritten notes, 7/29/03 audit cmt meeting | A, R, H |
| P0509 | ChiquitaATS0001731331 | 8/12/2003 Kreps Handwritten notes of Audit Committee Meeting | A, R, H |
| P0510 | ChiquitaATS0001731335 | 9/17/2003 Kreps handwritten notes, 9/17/03 audit cmt meeting | A, R, H |
| P0511 | ChiquitaATS0001731342 | 10/28/2003 Kreps handwritten notes, 10/28/03 audit cmt meeting | A, R, H |
| P0512 | ChiquitaATS0001731346 | 11/12/2003 Kreps handwritten notes, 11/12/2003 audit cmt mtg | A, R, H |
| P0513 | ChiquitaATS0001731352 | 12/4/2003 Kreps Handwritten notes of Audit Committee Meeting | A, R, H |
| P0514 | ChiquitaATS0001731357 | 2/9/2004 Kreps handwritten notes, 2/9/4 Audit Comitee meeting | A, R, H |
| P0515 | ChiquitaATS0001731363 | 3/4/2004 Kreps Handwritten notes of Audit Committee Meeting | A, R, H |
| P0516 | ChiquitaATS0001731417 | 1/20/2004 List, AUC Payments March 2000 - Sept. 2003 | A, R |
| P0517 | ChiquitaATS0001732706 | 8/16/2003 Acevedo File Memorandum | A, R, H |
| P0519 | ChiquitaATS0001733611 | 5/3/2005 Email from Ordman to Kistinger "Re: Gloria Andrea" | A, R, H |
| P0520 | ChiquitaATS0001733658 | 11/15/2004 Proposal for Colombia Fruit Purchasing Division | A, R, H |
| P0521 | ChiquitaATS0001735593 | 1/27/2004 Letter to DOJ Re: Chiquita Cooperation | P, UP, H |
| P0522 | ChiquitaATS0001735662 | 8/4/2003 Telecon Re: Chiquita Opinion Stock Issuance | P, UP, H, R |
| P0523 | ChiquitaATS0001736518 | 2/3/2004 Email subject Confidential Whistleblower | R, H, I, UP |
| P0524 | ChiquitaATS0001736569 | 10/30/2003 Memo from L. Urgenson & A. Harris to Keiser Re: Internal Review:  document Retention & Collection | R |
| P0525 | ChiquitaATS0001736755 | 3/24/2004 KPMG Interview, John Paul Olivo | P, UP , H |
| P0527 | ChiquitaATS0001738399 | 5/7/2004 Minutes of the Board of Directors Meeting | R |
| P0528 | ChiquitaATS0001739764 | 9/1/2005 Email, J. Ordman to A. Bakoczy, RE: Tesco Trip | R, A, H |
| P0529 | ChiquitaATS0001740153 | 5/13/2004 Minutes of Board Meeting (via telephone) | R |
| P0530 | ChiquitaATS0001749945 | FCPA Reporting 2003 4th quarter & 2004 1st quarter | |
| P0532 | ChiquitaATS0001753824 | Handwritten notes | A, R, H |
| P0533 | ChiquitaATS0001754467 | 3/2004 Tax Deduction document | A, R, P, UP |
| P0534 | ChiquitaATS0001755479 | International Trade Compliance Policy | A, R |
| P0535 | ChiquitaATS0001772236 | 10/26/2004 Email Subject: Foreign Terrorist Organization Prohibitions | A, R |
| P0536 | ChiquitaATS0001788007 | 2/3/2004 Whistleblower Email | R, H, I, UP |
| P0537 | ChiquitaATS0001789922-24 | 9/26/2004 Email, From: J. Ordman; To: J. Raymer; Forwarding Article on AUC Killngs | A, R, H, I, S |
| P0538 | ChiquitaATS0001794315-17 | Spreadsheet w/ List of Payments to Convivirs (99-03, Santa Marta) | A, R |

NON-WOLF PLAINTIFFS' THIRD AMENDED EXHIBIT LIST 4.23.2024

| P0539 | ChiquitaATS0001794545-47 | 10/27/2003 Document Retrievel (D. Hernandez) - Inversiones Manglar Payment | A, R, H |
|-------|--------------------------|----------------------------------------------------------------------------|---------|
| P0540 | ChiquitaATS0001794677/ChiquitaATS0002088296 (Translation) | Letter from Papagayo to Buitrago/Check to La Tagua Del Darien | A, R, H, I, S |
| P0541 | ChiquitaATS0001794687 | 3/10/2003 Convivir payment memo: from Buitgrago to Acevedo | A, R, H, I, S |
| P0542 | ChiquitaATS0001794710 | 5/12/2003 Convivir payment memo: from Buitgrago to Acevedo | A, R, H, I, S |
| P0543 | ChiquitaATS0001794783 | Security Payments Proposal for 2003 | A, R, H |
| P0544 | ChiquitaATS0001794918 | 5/7/1997 Handwritten notes "Security Payments" | A, R, H |
| P0546 | ChiquitaATS0001837216 | 10/29/1999 Memo from Buitrago to Keiser, "Recibo Departamento de Proteccion Industrial" | A, R, H, I, S |
| P0547 | ChiquitaATS0002012652 | 7/6/1999 Memo Estado Orden Publico Zona De Uraba | A, R, H |
| P0548 | ChiquitaATS0002088282 | 3/18/2004 KPMG Interview, Jose Luis Valverde | P, UP, H |
| P0550 | ChiquitaATS0002121222 | 2/2/1991 Agricola El Retiro S.A From Oscar Gomez C (translation: company was on strike 1/1991-2/1991) | A, R, H, I, S |
| P0551 | ChiquitaATS0002162114 | 12/22/2008 Statement to Colombian Prosecutor (Beningo) | A, R, H, I, S |
| P0553 | ChiquitaATS0002162160 | 12/17/2008 Statement to Colombian Prosecutor (Hermes Hernandez) | A, R, H, I, S |
| P0554 | ChiquitaATS0002162165 | 10/28/2008 StatEment to Colombian Prosecutor (Jose Luis Valverde) | A, R, H, I, S |
| P0555 | ChiquitaATS0002162252-54 | 8/25/2008 Statement to Colombian Prosecutor (Reinaldo Escobar) | A, R, H, I, S |
| P0556 | ChiquitaATS0002162322 | 7/9/2009 Ramos testimony (w/translation) | A, R, H, I, S |
| P0557 | ChiquitaATS0002162330 | 7/6/2009 Affidavit of Martinez | A, R, H, I, S |
| P0559 | ChiquitaATS0002162513 | 6/28/2004 Chiquita Asset Disclosure | A |
| P0560 | ChiquitaATS0002163464 | List of Chiquita Properties | A |
| P0561 | ChiquitaATS0002166592-613 | 7/10/2008 Letter to Congress by Convington | A, H |
| P0562 | ChiquitaATS0002166666 | 7/15/1993 Handwritten memo send via Fax from Alvarado to Jorge Uribe "Confedencia!!!" | A, R, H, I, S |
| P0563 | ChiquitaATS0002166667 | 7/12/1993 Memo "Solicitud Desembolso" with Keiser handwriting | A, R, H, I, S |
| P0564 | ChiquitaATS0002166670 | Events involving administrative & field personnel of the Alex Pia Plantation during week No. 13 (w/translation) | A, R, H, I, S |
| P0565 | ChiquitaATS0002166690 | 5/3/1993 Memo: "Solicitud Viaje" from Alvardo to C. Keiser | A, R, H, I, S |
| P0566 | ChiquitaATS0002166693 | 3/1993 Memo from Alvardo to Escobar, Keiser, Stabler "contrato de Asesoria" | A, R, H, I, S |
| P0567 | ChiquitaATS0002166811-13 | 2/22/2009 J. Ordman Affidavit | |
| P0569 | ChiquitaATS0002166828-30; ChiquitaATS0002168417 (tranlation) | 10/4/1999 Email "Seguridad Santa Marta", From J. Alvarado to C. Keiser; R. Escobar | A, R |
| P0570 | ChiquitaATS0002166830 (spanish); ChiquitaATS0002168419 (Chq english translation); ChiquitaATS0002920672 (dupilcate) | 10/25/1999 Memo, "Acta de Entrega Convivir Santa Marta Corpracion Social Para La Paz Y El Desarrollo del Magdalena"; From J. Alvarado to V. Buitrago; CC C. Keiser | A, R |
| P0571 | ChiquitaATS0002166838 | 1/2003 Handwritten notes (Raymer) | A, R, H |
| P0572 | ChiquitaATS0002168254 (CHQ's translation) | 12/18/1992 Contract between Lloyd Berg on behalf of CFS and Rene Osorio for services, including "security tasks" | A, R |
| P0573 | ChiquitaATS0002168343 | John Stable Memo: "Santa Marta Security Report" | A |
| P0574 | ChiquitaATS0002168346 | 12/5/1994 Security Report | A, R |
| P0575 | ChiquitaATS0002168353 | 6/16/1995 Memo Ordman to Alvarado | A, R |
| P0576 | ChiquitaATS0002168397 (english translation); ChiquitaATS0000008692 (duplicate) | 2/3/1997 Memo "Re Crime of Extorsion and Kidnaping in Colombia" from R. Escobar to R. Thomas, CC Bakoczy | A, R, H, I, S |
| P0577 | ChiquitaATS0002168440 (CHQ 56f translation) | 8/25/2000 Baker & McKenzie Memo "Legal Treatment of Convivir" | |

| P0578 | ChiquitaATS0002168443 (english translation) | 3/4/2002 Raymer email to Cuartes & response re: La Tagua del Darien convivir | A, R |
|---|---|---|---|
| P0579 | ChiquitaATS0002168474 | Review of Schedule of FARC Other Payments per Policy Year | A |
| P0580 | ChiquitaATS0002168511 | National Union's Summary of Chiquita's Summary of Colombia Payments | A |
| P0581 | ChiquitaATS0002168578 | 1989 Chiquita Organizational Chart | A, R |
| P0582 | ChiquitaATS0002168811 | 1/27/2007 Minutes of Board Meeting | A |
| P0583 | ChiquitaATS0002169005 | 3/19/2007 Factual Proffer | H, UP, R, I |
| P0584 | ChiquitaATS0002170465 | 3/6/2007 Letter to Eric Holder from DOJ plea agreement | R, H, UP, I |
| P0585 | ChiquitaATS0002227268 | 2/7/2004 Colombia Update (Aguirre notes for Board presentation) | A |
| P0586 | ChiquitaATS0002227653-61 | 4/24/1995 Memo - to Bakcozy, with security updates by region | A, R, H, I, S |
| P0587 | ChiquitaATS0002227847 | Tab 30:  8/23/2000 Fax to Novia from R. Thomas | A, R, P |
| P0588 | ChiquitaATS0002227864 | 9/12/2002 Audi Committee Meeting w/4/23/2002 Kreps Handwritten notes of Audit Committee Meeting | A |
| P0589 | ChiquitaATS0002227876 | 4/23/2002 Kreps Handwritten notes of Audit Committee Meeting | A |
| P0590 | ChiquitaATS0002228603 | 5/16/1995 Memo White to Alvarado | A, R |
| P0592 | ChiquitaATS0002265612 | Analysis of Proban Farms | A, R, H |
| P0593 | ChiquitaATS0002271382-84 | 12/29/2005 Email; From: J. Maletta; To: J. Raymer; CC: R. Olson and J. Ordman; RE: Echeverri Letter | A, R |
| P0594 | ChiquitaATS0002271443-45 | 12/29/2005 Emal; From: J. Ordman; To: J. Maletta; J. Raymer; B. Olson; RE: Draft Letter to Echeverri | A, R |
| P0595 | ChiquitaATS0002271469 | 1/19/2006 Email to Acevedo from Ordman | A, R |
| P0596 | ChiquitaATS0002272118 | 8/17/1989 Memo Re: Restrepo Meeting - Bogota - 8/1/1989 | A, R, H |
| P0597 | ChiquitaATS0002272350 | 9/20/1988 Memo from D. Walker to Kistinger Re: Colombian Expansion Meeting | A, R, H |
| P0598 | ChiquitaATS0002272471 | 1993 "Colombian Agent" | A, R, H |
| P0599 | ChiquitaATS0002280655; ChiquitaATS0000139766 | Release/Termination document w/Chiquita | A, R, H |
| P0601 | ChiquitaATS0002283089 | 11/30/2003 Email to members of the audit committee | A, R, H |
| P0602 | ChiquitaATS0002285065 | 5/24/2002 Memo Subject: Top Management Objectives & Bonus Program for 2002 | A, R |
| P0603 | ChiquitaATS0002286325 | 3/3/2004 Emal Subject:  Colombia Privileged & Confidential | A, R, H |
| P0605 | ChiquitaATS0002288837 | 2/2004 Arkin Group Report | A |
| P0606 | ChiquitaATS0002288853 | 2/9/2004 "Colombia Update - Board Meeting 2/9/04" | A, R |
| P0607 | ChiquitaATS0002288859 | 1/27/2004 SEC Talking Points-RWO | R, H |
| P0608 | ChiquitaATS0002289677-78 | 1/30/2004 Email, J. Raymer to R. Olson, RE: Post-Closing Production/Ownership Issues | A, R |
| P0609 | ChiquitaATS0002289679 | 1/30/2004 CBI Communications Strategy Manual | A, R, H, P,  UP |
| P0610 | ChiquitaATS0002289734 | 1/31/2004 Email Re:  Colombia Communications Update | A, R |
| P0611 | ChiquitaATS0002296832 | 5/8/204 Memo from F. Aguirre re:  Phone call by Colombian Ambassador | UP |
| P0612 | ChiquitaATS0002300181 | 8/17/05 memo re: OLINSA | A, R |
| P0613 | ChiquitaATS0002316482 | 12/6/2002 Email Fuad Giacoman | A, R |
| P0615 | ChiquitaATS0002318088 | 1/14/2004 Email from Aguirre to Board of Directors RE: CQB Opening Speech | A, R |
| P0616 | ChiquitaATS0002321482 | 10/3/2003 email Re: Guillermo Rivera en pellgro | A, R, H |
| P0617 | ChiquitaATS0002322097 | 12/1/2003 Memo Re:  12/1/2003 meeting w/DOJ | P, UP, H, F |
| P0618 | ChiquitaATS0002322154 | 11/16/2003 KPMG Olson Interview | A, R, H |
| P0619 | ChiquitaATS0002322467 | 2003 email re:  Jorge Serna | A, R, H |
| P0620 | ChiquitaATS0002323205 | 5/20/2003 Memo Re:  4/24/2003 meeting | A, P, UP, H |
| P0621 | ChiquitaATS0002326095 | 10/4/2003Email from Ordman to Kistinger and Olson "Re: Banacol Negotiations" | A, R |
| P0622 | ChiquitaATS0002328579 | 12/22/2003 Email Chain (Ordman, Keiser, Acevedo, Kistinger), RE: Jorge Serna | A, R |
| P0623 | ChiquitaATS0002329112-13 | 12/31/2003 Email, J. Raymer to R. Olson, RE: Due Diligence | A, R, H |
| P0624 | ChiquitaATS0002329176 | 12/31/2003 Email to Olson v. Raymer | A, R |
| P0625 | ChiquitaATS0002329230 | 4/2003 Acevedo Memo to File Re:  meeting in Cincinnati | A, R, H, F |

NON-WOLF PLAINTIFFS' THIRD AMENDED EXHIBIT LIST 4.23.2024

| P0626 | ChiquitaATS0002329233 | 8/16/2003 Memo re: Panama City Meeting 8/13/03 | A, R |
|---|---|---|---|
| P0627 | ChiquitaATS0002329372 | 1/14/2004 Email Subject: Team Response to 1/7/2004 letter | A, P, UP |
| P0628 | ChiquitaATS0002330495 | Q&A _ Chiquita's Disclosure | A, R |
| P0629 | ChiquitaATS0002332225 | Talking Points for Meeting w/Ron Oswald, Davos, Switzerland | A, R |
| P0630 | ChiquitaATS0002344846 | 1/3/2000 Email Subject: FCPA - Accounting for Confidential Payments | A, R |
| P0632 | ChiquitaATS0002344851; ChiquitaATS0000023645 (duplicate) | 12/7/1999 Email Subject: GM Fund | A, R |
| P0633 | ChiquitaATS0002369999 | Handwritten notes | A, R, H |
| P0634 | ChiquitaATS0002387398 | 6/5/2002 Handwritten Notes | A, R, H |
| P0635 | ChiquitaATS0002387401 | 6/18/2002 Handwritten Notes | A, R, H |
| P0636 | ChiquitaATS0002387854-56 | Colombia Travel Security Guide | A, I, H |
| P0637 | ChiquitaATS0002388299 | 5/5/2004 Memo from Arkin Group "Colombia Security Update" | A, R |
| P0638 | ChiquitaATS0002397010 | 9/8/2003 Letter to Cyrus Freidheim from R. Hills re: Alien Torts Act of 1789 | A, R, P, UP |
| P0639 | ChiquitaATS0002397283 | 3/10/2003 Handwritten Notes (J. Raymer) - Teleconferences w/ Olson, Ordman and others | A, R, H |
| P0640 | ChiquitaATS0002397308 | 2/27/2003 Handwritten Notes(J. Raymer) from Teleconferences w/ A. Bakoczy, J. Ordman, A. Acevedo | A, R, H |
| P0641 | ChiquitaATS0002397454 | 4/26/2003 Handwritten notes re: TC w/Olson, Urgenson, Harris | A, R, H, P, UP |
| P0642 | ChiquitaATS0002423755 | 3/11/2003 Memo Subject: 3/10/2003 conference call w/J. Raymer & B. Olson Re Colombia Guerilla Payments | A, P, UP |
| P0643 | ChiquitaATS0002423762 | 3/27/2003 Chiquita §2339 - Events & Timeline | A, P, UP |
| P0644 | ChiquitaATS0002423768 | 3/27/2003 Memo Subject: Summary of 3/26/2003 conference call w/L. Urgenson, A. Harris, J. Raymer & B. Olson | A, P, UP |
| P0645 | ChiquitaATS0002423771 | 4/4/2003 "A. Harris Contemp. Notes of 4/4/03 Teleconference" | A, P, UP, H, FOUNDATION |
| P0646 | ChiquitaATS0002423779 | 5/20/2003 Memo Re: 4/24/2003 meeting | A, P, UP, H |
| P0647 | ChiquitaATS0002424180 | 12/1/2003 Memo Re: 12/1/2003 meeting w/DOJ | A, P, UP, H, |
| P0648 | ChiquitaATS0002424342 | 3/14/2004 Email; From J. Ordman; To: A. Acevedo; M. Mitchell; RE: "Colombia Sale Announcement - Confidential" | A, R |
| P0649 | ChiquitaATS0002424483 | 6/3/2003 Email Subject: Colombia items | A, R |
| P0650 | ChiquitaATS0002424942 | 3/17/2004 Emails to F. Giacoman from Acevedo | A, R |
| P0651 | ChiquitaATS0002424944 | 4/22/2003 Email from Kreps to Tsacalis | A, R |
| P0652 | ChiquitaATS0002424946 | Quarterly report of payment | A, R |
| P0653 | ChiquitaATS0002424961 | 3/3/2004 Email to Tsacalis from J. Bradley | A, R |
| P0654 | ChiquitaATS0002426267 | 3/31/2003 Email subject: Presentation to DOJ | A, P, UP |
| P0655 | ChiquitaATS0002426274 | 4/3/2003 Handwritten Notes, Teleconference in April 2003 w/ Acevedo | A, R, H |
| P0656 | ChiquitaATS0002426276 | Handwritten Notes | A, R, H |
| P0657 | ChiquitaATS0002426278 | 7/8/2003 Handwritten notes | A, R, H |
| P0659 | ChiquitaATS0002426280 | 3/9/2004 Handwritten Notes (Raymer); Teleconferences w/ Olson, Urgenson, Harrs | A, R, P, UP, H |
| P0660 | ChiquitaATS0002426285 | 3/3/2004 Email Subject: Quick follow up on the VAT point | A, R |
| P0661 | ChiquitaATS0002426287 | 3/31/2003 Email subject: Presentation to DOJ | A, P, UP |
| P0662 | ChiquitaATS0002426317 | 9/8/2003 Memo Re: 9/4/2023 Meeting w/ DOJ | A, P, UP, H |
| P0663 | ChiquitaATS0002426379 | 1/26/2004 Email Subject: SEC presentation | A, R |
| P0664 | ChiquitaATS0002426467 | Handwritten notes | A, R, H |
| P0665 | ChiquitaATS0002426500 | 1/3/2004 Email | A, R |
| P0667 | ChiquitaATS0002426517 | 10/17/2003 Email Subject: Article | A, R, P, I, UP |
| P0668 | ChiquitaATS0002426762 | 2/3/2003 Email Subject: OAS REPORT ON NICARAGUAN WEAPONS DIVERTED TO COLOMBIAN GROUP | A, R |
| P0669 | ChiquitaATS0002427010 | 4/4/2003 Email Subject: Colombia | A, R |
| P0670 | ChiquitaATS0002427374 | 2/25/2004 Letter from DOJ | A, R |
| P0671 | ChiquitaATS0002427479 | Handwritten notes | A, R, H |
| P0672 | ChiquitaATS0002427482 | 9/2/2003 Email from Raymer to Olson re: "Otterloo" | A, R |

NON-WOLF PLAINTIFFS' THIRD AMENDED EXHIBIT LIST 4.23.2024

| | | | |
|---|---|---|---|
| P0673 | ChiquitaATS0002427616 | 11/19/2003 Handwritten notes | A, R, H |
| P0675 | ChiquitaATS0002427645 | 9/4/2003 Handwritten notes | A, R, H |
| P0676 | ChiquitaATS0002427671 | 6/20/2003 Handwritten notes | A, R, H |
| P0677 | ChiquitaATS0002427674 - 7677 | Handwritten notes | A, R, H |
| P0678 | ChiquitaATS0002427895 | 3/15/2004 KE Memo, RE: 3-10-04 Teleconference with John Olivo | A, P, UP, R |
| P0679 | ChiquitaATS0002428449 | 11/30/2003 Email, From R. Hills To R. Olson | A, R |
| P0680 | ChiquitaATS0002429269 | 10/16/2003 CBI Investigative Workplan | A, R, P, UP |
| P0681 | ChiquitaATS0002430292 | 12/22/2003 Email from R. Hills to M. Arntzen, et al. | A, R, UP |
| P0682 | ChiquitaATS0002430637 | 11/17/2003 Memo of Interview | A, R, P, UP |
| P0683 | ChiquitaATS0002430640 | 11/16/2003 Memo of Interview Robert Kistinger | A, R, P, UP |
| P0684 | ChiquitaATS0002431210 | 10/11/2002 Email chain between R. Hills and Jeff Zalla  "re: court rules" | A, R, P, UP |
| P0685 | ChiquitaATS0002435205 | 5/10/2003 Acevedo File Memorandum | A, R, H |
| P0686 | ChiquitaATS0002435210 | 11/14/2003 Whistleblower Email Chain | I, UP, UT |
| P0687 | ChiquitaATS0002435437 | 2/26/2003 Memo Subject:  Advice to J. Raymer: 18 USC 2339 & AUC Payments | A, R, P, UP |
| P0688 | ChiquitaATS0002435535 | 9/8/1997 handwritten notes | A, R, H |
| P0690 | ChiquitaATS0002436543 | 11/6/2003 Memo Re: Key Words for Network & Email Search | A, R, UP, P |
| P0691 | ChiquitaATS0002437946; ChiquitaATS0002427977 | 2/25/2004 Memo Re:  Teleconference w/ D. HIlls & L. Urgenson | A, R, UP, P |
| P0692 | ChiquitaATS0002439811 | 2/2/2004 Interview Alvaro Acevedo; KPMG Interview Memo | A, R, UP, P |
| P0694 | ChiquitaATS0002440139 | 2/19/2004/Updated 2/23/2004 Memo Re:  Teleconference & Communications for the Week of 2/16/2004 | A, R, UP, P |
| P0695 | ChiquitaATS0002443363 | 1/28/2002 Comprobante de Pago | A, R |
| P0696 | ChiquitaATS0002443363 | 1/28/2002 Payment Voucher translation | A, R |
| P0697 | ChiquitaATS0002459896; ChiquitaATS0001731193 | 4/3/2003 Kreps handwritten notes, 4/3/03 Audit Cmt meeting | A, R, H |
| P0698 | ChiquitaATS0002460763; ChiquitaATS0001731193 (duplicate with some handwriting) | 4/30/2003 Email from Raymer (cc Olson) with B&M outside counsel "RE: Justification" | I, UP, UT, A |
| P0699 | ChiquitaATS0002463437 (with 2463438-40) | 6/19/2000 Fax from Ordman to Bob Thomas attaching quote from El Mundo newspaper with translation noting number of civilian deaths attributable to AUC and to guerillas in first half of 2000  higher than 1999 | A,R , H |
| P0700 | ChiquitaATS0002463441 | 3/6/2000 Handwritten note | A, R, H |
| P0702 | ChiquitaATS0002465367 | handwritten notes | A, R, H |
| P0703 | ChiquitaATS0002465407 | 11/10/2003 Handwritten notes, RE: Guns and Drugs | A, R, H |
| P0704 | ChiquitaATS0002465420 | 1/11/2003 Handwritten notes | A, R, H |
| P0705 | ChiquitaATS0002465445 | Handwritten notes | A, R, H |
| P0706 | ChiquitaATS0002466712-19 | 7/2003 Typed Notes (AH or LU) of Teleconferences (December, June and July) | A, P, UP |
| P0707 | ChiquitaATS0002466752 | 3/2003 KE "Time Reports March 2003" | A, P, UP |
| P0708 | ChiquitaATS0002466797 | 2/4/2004 Memo, A. Harris, RE: Meeting wth B. Olson | A, P, UP, H |
| P0710 | ChiquitaATS0002469106-12 | 6/10/2004 Arkin Group (Draft) Report | H, I, R |
| P0711 | ChiquitaATS0002469166 | 2/2004 CBI Intelligence Report (draft) | H, I, R |
| P0712 | ChiquitaATS0002474775 | 9/1/2005 Email Bakoczy to Ordman | R |
| P0713 | ChiquitaATS0002474816-17 | 8/17/2004 Email Chain, Re: MAQUINARIA (Bakoczy, Rivera, Buitrago) | A, H, I, S |
| P0714 | ChiquitaATS0002496689 | FCPA Reporting (4th Quarter 2003; 1st Quarter 2004) | R |
| P0715 | ChiquitaATS0002500617 | 2000 Contract, Construction Equipment, Banadex and Papagayo | I, INCOMPLETE |
| P0716 | ChiquitaATS0002509022 | 6/3/2004 Email, From R. Hills to R. Kirk | A, H, R, UP, F, I |
| P0717 | ChiquitaATS0002509926-30 | 11/17/2003 KPMG Interview Notes, A. Bakoczy | A, H, I, R, P, UP |
| P0718 | ChiquitaATS0002512738-39 | 11/19/2003 Email; S. Kreps to J. Raymer, RE: Document Collection | I, P, R, UP |
| P0719 | ChiquitaATS0002516017 | 1/25/2004 Email from Ordman to Olson Subject:  Banacol | I, P, R, UP |
| P0721 | ChiquitaATS0002902539 | 10/24/2003 Memo Re:  Internal Review:  Document Retention & Collection | P, R, UP |

| P0722 | ChiquitaATS0002902557 | Production Log for Chiquita Brands International | A, H, I, R |
|---|---|---|---|
| P0723 | ChiquitaATS0002903089 | 3/4/2004 Memo to Chiquita File, A. Harris, RE: Audit Committee Update 3-4-04 | P, R, I, UP, H, A |
| P0724 | ChiquitaATS0002903233 | 8/5/2003 Letter Re: 18 USC§2339(B) | A, H, I, P, UP |
| P0725 | ChiquitaATS0002903303 | 5/22/2003 Letter Re: 18 USC§2339B Opinion Letter | A, H, I, P, UP |
| P0726 | ChiquitaATS0002903319 | 5/19/2003 Letter Re: 18 USC§2339B Opinion Letter | A, H, I, P, R, UP |
| P0727 | ChiquitaATS0002909690; ChiquitaATS0002301308 | 2/2004 International Intelligence Report; Arkin Group Report (February 2004) | H, I, R |
| P0728 | ChiquitaATS0002909989 | 11/23/1999 Ordman SEC testimony | H, I, R, UP |
| P0729 | ChiquitaATS0002912479 | 1997-2004 Sensitive Payment Schedule | A, I, R |
| P0730 | ChiquitaATS0002920539-41 | 4/5/1993 Memo, "Negociaion Con Respecto a Azul," From J. Alvarado to C. Keiser | A, I, R |
| P0731 | ChiquitaATS0002920541; (original and english translation); (ChiquitaATS0002166678, duplicate) | 4/15/1993 Memo re: "Informe de Seguridad" - From J. Alvarado to C. Keiser & J. Stabler | H, R |
| P0734 | ChiquitaATS0002920668 | 10/1999 SM Convivir JMA to Buitrago, cc to Kesier | A, I |
| P0735 | ChiquitaATS0002920685-746 | 7/11/2001 Memo and case files, re: Colombian Port Issues; D. Hills to R. Olson | I, R, P, UP |
| P0736 | ChiquitaATS0000127522 | 2/27/2002 January disbursement request | R |
| P0737 | ChiquitaATS0000140223 | 2/2/1998 Bonus Documents (for Keiser) | I, R |
| P0738 | ChiquitaATS0001732729 | 11/26/2003 - Email from Raymer to Olson | I, R, UP |
| P0739 | ChiquitaATS0000053863 | 4/23//02 - Handwritten Notes (Kreps) from Audit Committee Presentation | A, H, I, R |
| P0740 | ChiquitaATS0002901722 | 2003 Chiquita Annual reports while CEO | H, I, R |
| P0741 | ChiquitaATS0000138078 | 5/14/2009 Depo of Roderick Hills in Chiquita Brands v. Federal Insurance Co. | H, I |
| P0743 | ChiquitaATS0000010153 | CBI 2021 Corporate Responsibility Report Draft 3 | H, I, R |
| P0744 | ChiquitaATS0002426290 | 3/28/2003 Presentation to DOJ in-progress draft | A, H, I, UP |
| P0745 | ChiquitaATS0001740842 | Alternative Approaches to Colombian Divestiture and Implications Thereof: | |
| P0746 | ChiquitaATS0002525947 | 6/15/2005 Offering Memorandum | H, I, R |
| P0747 | ChiquitaATS0002175652 | 5/20/2009 Deposition of Jose Luis Valverde Ramirez in Chiquita Brands v. Federal Ins. Co. | A, H, R |
| P0748 | ChiquitaATS0002511527 | 9/5/2003 Banacol's Proposal for Chiquita's Colombian Operations | A, H |
| P0749 | ChiquitaATS0000128674 | 2/28/2000 Memo to Keiser from Victor Sandoval | R |
| P0750 | ChiquitaATS0002321842 | 10/9/2003 Email to Olson from Rocerick HIlls re: A washingtonpost.com article | A, H, I, R, UP |
| P0751 | ChiquitaATS0002440312 | 3/18/2004 Interview Jose Luis Valverde | A, H, I, P, R, UP |
| P0752 | ChiquitaATS0002920307 | 7/28/1992 Memo to Keiser re: Security Report | I, R |
| P0753 | ChiquitaATS0002268011 | Iintroduction 1.1 The United Brands Operation | A, H, R |
| P0754 | ChiquitaATS0002168314 | 5/3/1993 Memo to Kesier re:  Security Report | I, R |
| P0755 | ChiquitaATS0000026124 | Chart with handwriting | A, H, I, R, INCOMPLETE |
| P0757 | ChiquitaATS0000008450 | C.I. Banadex S.A. Orden de Salida | A, H, I, R, S |
| P0758 | ChiquitaATS0002330175 | 11/13/2003 Email from Jorge Gomez | A, H, I, R, UP |
| P0759 | ChiquitaATS0002427621 | 11/14/2003 Email from Alvaro Acevedo | H, I, R, UP |
| P0760 | ChiquitaATS0001736471 | 11/26/2003 Email from Joel Raymer | H, I, R, UP |
| P0761 | ChiquitaATS0002322301 | 11/30/2003 Email from Robert Olson | I, R, UP |
| P0762 | ChiquitaATS0002427620 | 12/03/2003 Email from Joel Raymer | H, I, R, UP |
| P0763 | ChiquitaATS0002429208 | 12/03/2003 Email 2 from Joel Raymer | I, R, UP |
| P0764 | ChiquitaATS0001754067 | 01/05/2004 Email from Joel Raymer | R |
| P0765 | ChiquitaATS0002426385 | 01/20/2004 Email from Joel Raymer | H, I, R, UP |
| P0766 | ChiquitaATS0000051586 | 1995 Internal CHQ Audit Report | R |
| P0767 | ChiquitaATS0002262905 | 1989 Internal CHQ memo from Doug Walker to Kistinger | R |
| P0768 | ChiquitaATS0002500616 | 2000 purchase and sale agreement between Banadex (Cuartas) and Arnulfo Paneula (AUC/CONVIVIR) for heavy machinary (catapiller) | I, S |
| P0769 | ChiquitaATS0000002088 | Memo from Alvarado to Keiser/Bakoczy, 9/18/1995 | I, R, S |
| P0770 | ChiquitaATS0000002090 | Security Memo, 4/25/95  -  Armed Esperanza | I, R, S |
| P0772 | ChiquitaATS0002002155 | General citizen security account | I, R, S |
| P0773 | ChiquitaATS0000002405 | Check Receipt (La Tagua Del Darien) | A, I, R |
| P0774 | ChiquitaATS0000002412 | Check Receipt (La Tagua Del Darien) | A, I, R |

NON-WOLF PLAINTIFFS' THIRD AMENDED EXHIBIT LIST 4.23.2024

| P0775 | ChiquitaATS0000002425 | Check Receipt (La Tagua Del Darien) | A, I, R |
|---|---|---|---|
| P0776 | ChiquitaATS0000002440 | Check Receipt (La Tagua Del Darien) | A, I, R |
| P0777 | ChiquitaATS0000002445 | Check Receipt (La Tagua Del Darien) | A, I, R |
| P0778 | ChiquitaATS0000002456 | Alvarado to Keiser (Punta de Piedra, 9/2/98) | I, R, S |
| P0779 | ChiquitaATS0000002488 | Alvarado to Keiser (Punta de Piedra, April/May 1999) | A, I, S |
| P0780 | ChiquitaATS0000002508 | Check Receipt (La Tagua Del Darien) | A, I, R |
| P0781 | ChiquitaATS0000002530 | payment Buitrago to Valverde (Tagua, August 2000) | I, R, S |
| P0782 | ChiquitaATS0000002889 | Quarterly Report of Payment | I, R |
| P0783 | ChiquitaATS0000002891 | Quarterly Report of Payment 1998 | I, R |
| P0784 | ChiquitaATS0000002923 | Quarterly Report of Payment 2002 (1st) | I, R |
| P0785 | ChiquitaATS0000002921 | Quarterly Report of Payment 2002 (2nd) | I, R |
| P0786 | ChiquitaATS0000002975 | 1999-2001 Jaime Alonso Castrillon's contract to work as security in the Asociacion la Tagua de Darien region | A, H, I, R, S |
| P0788 | ChiquitaATS0000003152 | payment to security guards working on the shipping wharf for June- July 1992. JMA to Kaiser. There's also a request for urgency at the bottom of the doc. | A, H, I, R |
| P0789 | ChiquitaATS0000003671 | Payment request regarding industrial security to Keiser from Alvarado. Charges for a meeting in Medellin in 1993. | A, H, I, R, S |
| P0790 | ChiquitaATS0000003799 | Payment request for operations and logistics in Uraba and Santa Marta to Keiser from Alvarado. | I, R, S |
| P0791 | ChiquitaATS0000004555 | Quarterly Report of Payment 1997 (2nd) | I, R |
| P0792 | ChiquitaATS0000004595 | Quarterly Report of Payment 1997 (4th) | I, R |
| P0793 | ChiquitaATS0000005666 | Request for Payment to Keiser, 8/6/1993 – Payments to Esperanza | A, H, I, R, S |
| P0794 | ChiquitaATS0000007898 | JMA to Keiser/Escobar (Punte Piedra, June 97) | A, H, I, R, S |
| P0795 | ChiquitaATS0000007926 | JMA to Keiser (Punte Piedra, December 97) | I, R |
| P0796 | ChiquitaATS0000008489; ChiquitaATS0000008516 with comments | MEMO from Baker & McKenzie Firm to M Noyola and J E Adams. Re: Legal treatment in Co for crime of extortion. | A, H, P, UP |
| P0797 | ChiquitaATS0000008542; ChiquitaATS0000008661 english translation | MEMO re Special Donations (Memo from Escobar to D. Hills, May 19, 1997) | A, H, I, P, UP |
| P0798 | ChiquitaATS0000008553 | Memo from Department of Antioquia re Convivir and human rights and active neutrality. 1997 | A, I, S |
| P0799 | ChiquitaATS0000008612; ChiquitaATS0000008647 version with notes | Escobar Memo to R. Thomas – 6/17/2000 | A, H, I, R, S, UP |
| P0800 | ChiquitaATS0000008751 | FCPA presentation re increase in convivir rates in 2000. 06/2002 | I, R, UP |
| P0801 | ChiquitaATS0000008765 | email thread re increase in convivir rates in 1997. 02/1998 | I, R |
| P0803 | ChiquitaATS0000025625 | Request for Payment to Keiser from Alvarado with payment receipts. 1998 & 1999 | I, R, S |
| P0804 | ChiquitaATS0000026967 | Security Report ('91-'93) – Chq paid Esperanza through AUGURA | I, R, S |
| P0805 | ChiquitaATS0000026969 | Security Report ('91-'93) – Chq paid Esperanza through AUGURA | I, R, S |
| P0806 | ChiquitaATS0000027133 | Banadex security report ('94-95') | I, R, S |
| P0807 | ChiquitaATS0000027161 | Memo from Alvarado to Bakoczy, Sept. 4, 1992 | I, R, S |
| P0808 | ChiquitaATS0000027364 | Security report regarding paramilitary groups in Uraba, '92 | I, R, S |
| P0809 | ChiquitaATS0000027370 | No name on doc- Memo with general comments re paramilitary groups growth in the region and BANADEX agreement with ESPERANZA | A, H, I, R |
| P0810 | ChiquitaATS0000053648 | BANADEX security payments, Tagua, '99 | I, R |
| P0811 | ChiquitaATS0000054059 | Check Receipt (La Tagua Del Darien) | A, H, I, R |
| P0812 | ChiquitaATS0000072626 | Payment record with amounts and dates for La Tagua, Gustavo Gabriel, Hermes Hernandez; '99, '00, '03 | A, H, I, R, INCOMPLETE |
| P0813 | ChiquitaATS0000080687 | CHQ interview- 3rd Interview of John Ordman; '99 | H, I, P, R, UP |
| P0814 | ChiquitaATS0000080998 | Memo re violance in Antioquia produced by the Government of Antioquia | A, H, I, R, S |
| P0815 | ChiquitaATS0000081778 | Check Receipt (La Tague Del Darien) | A, H, I, R |

NON-WOLF PLAINTIFFS' THIRD AMENDED EXHIBIT LIST 4.23.2024

| P0816 | ChiquitaATS0000090229 | Convivir Payment Chart | A, I, R, S, INCOMPLETE |
|---|---|---|---|
| P0817 | ChiquitaATS0000093945 | Check Receipt (La Tague Del Darien) | A, H, I, R, S |
| P0818 | ChiquitaATS0000094249 | Check Receipt (Papagayo from Banadex) re canceling security | A, H, I, R |
| P0820 | ChiquitaATS0002166710 | Notes of Some Sort Re: Meetings with verde, rojo, azul, gris, from April 1993. Re trip to negotiate with teams "; '93 | A, H, I, R, S |
| P0821 | ChiquitaATS0002166848 | Multiple Banadex payouts with monetary breakdowns re Security; '97-'99 | H, I, R, S |
| P0822 | ChiquitaATS0002270762 | CHQ interview- 2nd Interview of John Ordman; '98 | A, H, I, P, R, UP |
| P0823 | ChiquitaATS0002434444 | Memo testimony supporting CHQ Well's submission. Records from CHQ witnesses; '00 | A, H, I, P, UP |
| P0824 | ChiquitaATS0002436513 | CHQ Interview- 1st interview of William Tsacalis; '99 | A, H, I, P, R, UP, |
| P0827 | ChiquitaATS0002512998; ChiquitaATS0002512999; ChiquitaATS0002513009 | (email chain) Robert Olson Report- Raymer responses Re trafic of weapons by Buitrago; '03 | A, H, R, UP, I |
| P0828 | ChiquitaATS0002518260 | (Email chain) Re Alvaro informing of Buitrago moving arrangements from Colombia | I, R |
| P0829 | ChiquitaATS0002536559 | Check for Acevedo from Buitrago Re Special Security ;'03 | H, I, R, S |
| P0830 | ChiquitaATS0002536579 | Email Re Otterloo news - from: Gaviria cc: Buitrago, Reyner, Cuartas; '03 | I, R, S |
| P0831 | ChiquitaATS0002901507 | Memo Re Site surveys for CBI operations in Uraba, Medellin, Santa Marta. From: Devine to Olson; '04 | H, R |
| P0832 | ChiquitaATS0002537011 | Memo Re video recording of shipping containers (Buitrago mentioned); '03 | A, H, I, R, S |
| P0834 | ChiquitaATS0002901872 | (Email chain) Re report of safety issues in Banana fields in Uraba and Santa Marta; '03 | A, H, R, UP |
| P0835 | ChiquitaATS0002920335 | Memo Re Travel expenses for Ossorio- from Alvarado to Keiser &amp; Escobar; 8/31/'92 | I, R |
| P0836 | ChiquitaATS0002920389 | Memo Re Security Information, from: Stabler to: Keiser; '92 | I, R |
| P0837 | ChiquitaATS0002920403 | Memo Re Security reports (Inka), to: Stabler, Escobar & Keiser; '92 | I, R |
| P0838 | ChiquitaATS0002920409 | Memo from Alvarado to Keiser, October 22, 1992 – Noting "Armed Wing" of Esperanza | I, R |
| P0839 | ChiquitaATS0002920451 | Memo from:Stabler to: Alvarado; Seems to have a payout scan but the scan is not readable. No date | I, R |
| P0840 | ChiquitaATS0002920481 | Memo re information about the guerrilla take over in Mardugrada, to: Keiser; 01/'93 | I, R |
| P0841 | ChiquitaATS0002920495 | Payout request to Keiser & Escobar for CFS industrial protection; '93 | A, R |
| P0842 | ChiquitaATS0002920517 | Memo Re Security Information at CSF (mention of green group), to: Keiser; '93 | I, R |
| P0843 | ChiquitaATS0002920533 | Memo Re Travel request to register comms equipment of the company for the police and collect decommissioned motocycle. from: Alvarado to: Keiser; '93 | I, R |
| P0844 | ChiquitaATS0002920561 | Memo Re Negotations respect to blue and CIA for CSF ,From: Alvarado to: Keiser; '93 | I, R, UP |
| P0845 | ChiquitaATS0002920614 | Newspaper article Re Increase of guerrilla violence in Antioquia and Esperanza breaking union unity | H, I, R |
| P0846 | ChiquitaATS0002920627 | Memo from D. Hills to R. Thomas, August 29, 1997 | I, R |
| P0847 | ChiquitaATS0002920645 | Memo Re Request for per diem and means of transportation to handle matters related to Red, Brown and Blue. From: Alvarado; No date | I, R |
| P0848 | ChiquitaATS0002920651 | Memo Re Army Bill payment. From: Alvarado to: Keiser; No date | I, R |
| P0849 | ChiquitaATS0002920657 | Memo RE BANADEX involvment with FARC and requests for money. From: Alvarado; No date | A, I, R, INCOMPLETE |
| P0850 | ChiquitaATS0002920666 | Memo Re request for Payment to Keiser, 8/6/1993 – Payments to Esperanza (w/translation) | R |
| P0851 | ChiquitaATS0002920668 | Email from Alvarado to Keiser &amp; Escobar – Inversiones Manglar | H, I, R |
| P0853 | ChiquitaATS0000002245 | Check to Luis Agudelo – Date Unclear | H, I, R |

NON-WOLF PLAINTIFFS' THIRD AMENDED EXHIBIT LIST 4.23.2024

| P0854 | ChiquitaATS0000002250 | Check to Luis Agudelo – Date Unclear | H, I, R |
|---|---|---|---|
| P0855 | ChiquitaATS0000002258 | Check to Luis Agudelo Cheque No. 0002490 | H, I, R |
| P0856 | ChiquitaATS0000002312 | Summary of Payments to L. Agudelo (1998) | I, R, INCOMPLETE |
| P0857 | ChiquitaATS0000002315 | Check to Luis Agudelo Cheque No. 0050588 | H, I, R |
| P0858 | ChiquitaATS0000002326 | Check to Luis Agudelo Cheque No. 00044196 | H, I, R |
| P0859 | ChiquitaATS0000002331 | Check to Luis Agudelo Cheque No. 0054350 | H, I, R |
| P0860 | ChiquitaATS0000002341 | Check to Luis Agudelo Cheque No. 0050200 | H, I, R |
| P0861 | ChiquitaATS0000002342 | Payment lists for DBX to Dnaiel Hernandez | I, R, S |
| P0862 | ChiquitaATS0000002601 | FCPA/Manager Funds Reporting Testing Colombia | H, I, R, UP |
| P0863 | ChiquitaATS0000007574 | Memo JMA to Keiser, Payments for Luis Agudelo | A, H, I, R, S |
| P0864 | ChiquitaATS0000008300 | Security Payments (1997) | I, R, S |
| P0865 | ChiquitaATS0000009196 | Payment list Mayor Detallado Del Prdo | I, R, S |
| P0866 | ChiquitaATS0000009199 | Payment list Mayor Detallado Del Prdo | I, R, S |
| P0867 | ChiquitaATS0000009200 | Payment list Mayor Detallado Del Prdo | I, R, S |
| P0868 | ChiquitaATS0000027548 | Check to LA - 11/02/1998 | H, I, R |
| P0869 | ChiquitaATS0000053992 | Check to LA - 23/05/1998 | H, I, R |
| P0870 | ChiquitaATS0000053995 | Check to LA – 05/03/1999 | H, I, R |
| P0871 | ChiquitaATS0000054096 | Check to LA – 18/02/1998 | H, I, R |
| P0872 | ChiquitaATS0000054099 | Check to LA – 06/04/1998 | H, I, R |
| P0873 | ChiquitaATS0000072628 | Payment Lists for BDX' Banco Bogota Account | H, I, R |
| P0874 | ChiquitaATS0000080072/0002434585 | KE Doc covering timeline of payments from 2000 SEC investigation | A, H, I, R, P, UP |
| P0875 | ChiquitaATS0000125469 | Listado De Comprobantes A Benergz 19/11/1996 | A, I, R |
| P0876 | ChiquitaATS0000125477 | Payment to Luis Agudelo 12/17/1996 | H, I, R |
| P0878 | ChiquitaATS0000076972 | report on Colombia and kidnapping | A, I, R |
| P0879 | ChiquitaATS0000078282 | 1/28/2003 Washington Times Article - Colombia War Takes 'Right' Turn | A, H, I, R |
| P0880 | ChiquitaATS0000078294 | 2002 article w HRW quote | H, I, R |
| P0881 | ChiquitaATS0000078410 | 2002 HRW report on Colombia HR cert III | A, H, I, R |
| P0882 | ChiquitaATS0000078726 | report on private security | H, I, R |
| P0883 | ChiquitaATS0000079000 | 2002 report on pipelines | A, H, I, R |
| P0884 | ChiquitaATS0000079511 | Zalla email incl HRW reports on Ecuador | H, I, R, UP |
| P0885 | ChiquitaATS0000079513 | radio show incl HRW work in Ecuador | H, I, R |
| P0886 | ChiquitaATS0000092866 | Ties that Bind | A, H, I, R |
| P0887 | ChiquitaATS0000092891 | congressional testimony | H, I, R, UP |
| P0889 | ChiquitaATS0000101297 | 2002 corporate responsibility report | A, H, I, R |
| P0890 | ChiquitaATS0001734625 | 2004 report on LA | A, H, I, R |
| P0892 | ChiquitaATS0001739753 | 2004 letter from HRW to Rodriguez | I, R |
| P0893 | ChiquitaATS0001739754 | 2004 HRW request for comments from CHQ | H, I, R |
| P0894 | ChiquitaATS0001739768 | 2004 letter from Rodriguez to HRW | I, R |
| P0895 | ChiquitaATS0001739769 | 2004 CHQ comments for HRW | |
| P0896 | ChiquitaATS0001741736 | 2004 recommendations incl dialogue with NGOs | I, R |
| P0897 | ChiquitaATS0001750076 | 2002 DOS report | H, I, R |
| P0898 | ChiquitaATS0001753453 | 2004 Rapporteur's report | H, I, R |
| P0899 | ChiquitaATS0001788523 | 2004 Rodriguez HRW correspondence | I, R |
| P0900 | ChiquitaATS0002188179 | 2002 Banana Bulletin ft HRW comments | H, I, R, S |
| P0901 | ChiquitaATS0002227064 | 2004 DOJ privilege log | H, I, P, R, UP |
| P0902 | ChiquitaATS0002227398 | 2004 HRW article on child combatants | H, I, R |
| P0903 | ChiquitaATS0002227405 | 2000 article referencing HRW | H, I, R |
| P0904 | ChiquitaATS0002388034 | 2004 letter from HRW to Acevedo | H, I, R |
| P0905 | ChiquitaATS0002423666 | 2003 Vivanco comments on FARC | H, I, R |
| P0906 | ChiquitaATS0002425360 | 2004 Raymer email re HRW release | H, I, R |
| P0907 | ChiquitaATS0002425433 | 2003 article mentioning HRW | A, H, I, R, S |
| P0908 | ChiquitaATS0002425519 | 2002 article feat HRW comment | H, I, R |
| P0909 | ChiquitaATS0002425547 | 2001 article feat HRW comments | H, I, R |
| P0911 | ChiquitaATS0002426859 | 2001 article feat HRW comments | H, I, R |
| P0912 | ChiquitaATS0002430939 | 2003 Raymer email w HRW comment | H, I, R |
| P0913 | ChiquitaATS0002431348 | 2003 conference agenda with HRW director | H, I, R |
| P0914 | ChiquitaATS0002435302 | 2004 binder for DOJ investigation incl HRW report | H, I, R |
| P0915 | ChiquitaATS0002437389 | 2004 Raymer emails | H, I, R |
| P0916 | ChiquitaATS0002463402 | 2004 Raymer email re HRW report | H, I, R |
| P0917 | ChiquitaATS0002509022 | Rod Hills | A, H, R, UP, F, I |
| P0918 | EX 0004 John Olivo 100518 | HRW report | H, I, R |
| P0919 | ChiquitaATS0000005012 | Deposition transcript of John Olivio 12.15.1999 (SEC deposition) | H, I, R |

NON-WOLF PLAINTIFFS' THIRD AMENDED EXHIBIT LIST 4.23.2024

| | | | |
|---|---|---|---|
| P0920 | ChiquitaATS0000005061 | Deposition transcript of John Olivo 12.16.1999 | H, I, R |
| P0921 | ChiquitaATS0000105988 | 9/30/2002 audit of expenses report | A, I, R |
| P0922 | ChiquitaATS0000002484 | Payment voucher for La Tagua del Darien Convivir | I, R |
| P0923 | ChiquitaATS0000127912 | Payment record for security | H, I, R |
| P0924 | ChiquitaATS0000127929 | Payment record for security | H, I, R |
| P0925 | ChiquitaATS0000216842 | FCPA records for donations to police, army, convivir (Chiquita translation) | I, R |
| P0926 | ChiquitaATS0002228172 | 2002-20023 email  wth Olivo, Kreps, Fuad Giacoman re: payments to convivirs | I, R |
| P0927 | ChiquitaATS0000080063 | "Colombia:  non-goverment security payments chronology | H, I, P, UP, A |
| P0928 | ChiquitaATS0000008068 | Table of Contents 1st Quarter 2001 | I, R, UP, A, H |
| P0929 | ChiquitaATS0000008115 | Table of Contents 3rd Quater 2001 | A, H, I, P |
| P0930 | P-ATA-00003231 | US Dept of State, Patterns of Global Terrorism | R, A, H, I, P |
| P0932 | PL005812 | 3/21/2012 from FISCALIA 17 | A, H, I, R, S, UP |
| P0933 | SEC FOIA 015575 | 2/29/1980 Financial & Administrative Policy Manual Summary of Policy | R, A, H, I, P |
| P0934 | TREV00000095 | 4/19/2016 Ordman depo transcript from ATA litigation | R, A, H, I, P |
| P0935 | TREV00000561 | 4/20/2016 Ordman 30(b)(6) depo transcript | H, I, R, A, UP |
| P0937 | TREV00001577 | 12/7/2007 Mancuso Declaration to Fiscalia (Spanish and English) | A, H, I, R, UP |
| P0938 | | 3/6/2007 Plea agreement | H, I, R, UP, A |
| P0939 | | 4/15/2008 testimony | A, H, I, R, UP |
| P0941 | | Instituto Nacional De Medicina (father's autopsy report) | A, H, I, UP |
| P0942 | | Picture of El Aleman - obtained from Semana Article https://www.semana.com/nacion/articulo/el-fhrerde-uraba/80185-3/ | A, H, I, UP |
| P0944 | | 5/10/2016 Martinez deposition transcript | H, I, R, A, UP |
| P0946 | | 10/19/2001 Ocean Bill of Lading - Trafalgar | I, R, H, A, UP |
| P0947 | | Hasbun Charging Document (DATE) Colombian Prosecutor's Office | A, H, I, UP |
| P0948 | | 3/13/2007 Criminal Information | H, I, R, UP, A |
| P0949 | | 2004 Annual report | R, A, H, I, UP |
| P0950 | | 2005 Annual report | R, A, H, I, UP |
| P0951 | | 2006 Annual Report | I, R, A, H, I, UP |
| P0952 | | 2007 Annual Report | I, R, A, H, I, UP |
| P0953 | | Personeria de Sabaneta document | A, H, I, UP |
| P0954 | | List of the killed | R, A, H, I, UP |
| P0955 | | List of the Kidnapped | R, A, H, I, UP |
| P0956 | | List of the tortured | R, A, H, I, UP |
| P0957 | | 9/30/2008 testimony | A, H, I, R, UP |
| P0958 | | Justice & Peace Document | A, H, I, R, S, UP |
| P0959 | | 10/14/2008 Statement of Facts in Support of Plea of Guilty | H, I, R, A, UP |
| P0960 | | Letter from prosecutor's office | A, H, I, R, S, UP |
| P0961 | | 10/15/2015 letter | A, H, I, R, S, UP |
| P0962 | | 8/8/2008 Testimony | A, H, I, R, UP |
| P0964 | | 12/16/2008 Appeal | A, H, I, R, UP |
| P0965 | | 6/24/2018 P. Wolf pleading re: Translation of Excerpts of Ex. | A, H, I, R, UP |
| P0966 | | 11/6/2001 Turbaduana - Secreto - Discharging Operation Program | H, I, R, UP, A |
| P0967 | | Charles Keiser testimony in Chiquita v. National Union Fire Ins. 11/1, 2, 3/2010 | H, I, R, A, UP |
| P0968 | | Venn Diagram | I, R, H, A, UP |
| P0970 | | Map of Colombia | A, H, I, UP |
| P0971 | | 10/30/2003 Memo Subject: document retention & collection | A, H, I, UP |
| P0973 | | IUF/COLSIBA and Chiquita Agreement | A, H, I, UP |
| P0974 | | Situation Report | A, H, I, UP |
| P0975 | | Decreto 2198 DE 1991 | A, H, I, R, UP |
| P0976 | | 5/9/2016 El Tiempo article | A, H, I, R, UP |
| P0977 | | 1993 Audit | R, A, H, I, UP |

NON-WOLF PLAINTIFFS' THIRD AMENDED EXHIBIT LIST 4.23.2024

| P0978 | | 7/23/2008 Translated Statement by Elexy Martinez | A, H, I, UP |
|---|---|---|---|
| P0979 | | Transcript of Proceedings on Appeal in Chiquita v. National Union Fire | A, H, I, UP |
| P0980 | | 9/26/1995 "Seman" article "el Dialogo ha muerto" | R, S, H, A, I, UP |
| P0982 | | 12/23/2018 Report of Carlos Alfonso Velasquez Romero (Spanish) | A, H, I, R, S, UP |
| P0983 | | 12/23/2018 Report of Carlos Alfonso Velasquez Romero (English) | H |
| P0984 | | 12/21/2018 Expert report | H |
| P0985 | | 11/21/2016 Expert report | H, I,R, UP |
| P0986 | | 12/21/2018 Deposition taken in the Julin case | H, I, R |
| P0987 | | 9/7/2018 deposition of William Tsacalis | H, I, R |
| P0989 | | 10/4/2018 Deposition of Jorge Humerto Forton Palomino | H, I, R |
| P0990 | | FCPA A Resource Guide to the U.S. Fooreign Corrupt Practices Act | H, I,R, UP |
| P0992 | | 4/26/2017 Orden de Proteccion (Spanish) signed 1/25/2019 | H, I, R, S |
| P0993 | | 7/27/2018 Deposition of Ever Veloza Garcia | H, I |
| P0994 | | Screenshot "we worked in two spaces...." | H, I, R, INCOMPLETE |
| P0995 | | 8/27/2014 Report of Chamber of Justice & Peace, Superior Court of Medellin | A, H, I, R, UP |
| P0996 | | 5/17/2018 Report of Chamber of Justice & Peace, Superior Court of Medellin | I, R |
| P0997 | | 11/25/2018 Expert Report | H, I, R |
| P0998 | | 5/4/2005 article: Lindner Legacy His empire-building glory days might be over, but his influence continues to drive locaL business, politics, charities | H, I, R, UP, INCOMPLETE |
| P0999 | | 4/12/2014 Article:  Charles Keating, Jr. dies at 90; key figure in S&L collapse | H, I, R, UP |
| P1001 | | 1/25/2019 deposition of Osvaldo Cuadrado Simanca | H, I |
| P1003 | | 2/1/2019 deposition of Raul Hasbun | H, I |
| P1004 | | 12/4/2015 Deposition of Raul Emilio Hasbun Mendoza | H, I |
| P1005 | | 5/2006 Article:  Second in Command:  The Misunderstood Rule of the Chief Operating Officer | H, I, R, UP |
| P1006 | | 11/4/2011 article: Carl Lindner leaves two sons AFG stock worth $80.8M | H, I, R, UP |
| P1007 | | 3/31/2009 Deposition of Charles Keiser in Chiquita Brands v. Federal Insurance Company | H, I |
| P1008 | | 10/12/2018 Deposition of Charles Keiser | H, I, R, UP |
| P1009 | | 12/23/2018 Rebuttal Expert Report | H, I |
| P1010 | | Corrected Exhibit A to his Rebuttal Report | |
| P1011 | | 7/26/2008 Article:  Former paramilitary confessed to have entered approx. 4,200 AK47 machine guns through the Uraba gulf | H, I, R |
| P1012 | | 5/10/2008 Article:  Plan Colombia and Beyond.  Semana on Hasbun's confessions | A, H, I, R |
| P1013 | | 12/20/2018 Rebuttal Expert Report | H, I |
| P1014 | | 1/30/2017 Expert Report | H, I, R, UP |
| P1015 | | 12/15/2017 Deposition in Julin, Pescatore & Sparrow case | H, I |
| P1016 | | 1/27/2005 War and Drugs in Colombia Latin America Report No. 11 International Crisis Group | H |
| P1017 | | 11/25/2018 Expert Report of Prof. Oliver Kaplan | H, I |
| P1018 | | Expert report | A, H, I, R, UP |
| P1020 | | Forensic & Valuation Services Practice Aid Forensic Accounting - Fraud Investigations | H, I, R, UP |
| P1021 | | SEC Report on Questionable and Illegal Corporate Payments & Practices 5/1976 | H, I, R, UP |
| P1022 | | AU Section 336. Using the Work of a Specialist | H, I, R, UP |
| P1023 | | Fraud Examiners Manual 2016 Edition | A, H, I, R, UP |
| P1024 | | 2/8/1999 Wilfred W. White testiony before SEC | H, I, R, UP |
| P1026 | | 8/17/2016 Expert Report of Michael Braun | H, I, R, UP |
| P1027 | | Project Muse  Drugs, Violence & Development in Colombia; A Department-legal Analysis | A, H, I, R, UP |

NON-WOLF PLAINTIFFS' THIRD AMENDED EXHIBIT LIST 4.23.2024

| P1028 | | Map of Colombia | H, I, R |
|---|---|---|---|
| P1029 | | Maps of Colombia Gobierno de Turbay FARC-EP | H, I, R |
| P1030 | | Paper:  Defiance the War:  Income shielding | H, I, R, S |
| P1031 | | 5/26/2014 Article:  The FACR and the Drug Trader: Siamese Twins? | H, I, R |
| P1032 | | 4/22/2013 FACR Controls 60 percent of the drug trade - Colombia's police chief | H, I, R |
| P1033 | | 10/24/2012 FACR Earns $2.4 to $3.5 Billion from Drugs:  Govt | H, I, R |
| P1035 | | Colombian report shows FARC is world's richest insurgent group 9/2005 | H, I, R |
| P1036 | | 3/10/1998 The Economic costs of Crime and Violence in Colombia 1991-1996 | H, I, R, S |
| P1038 | | 7/29/1992 Narco-Insurgent Links in the Andes (less redacted) | H, R |
| P1039 | | Wilson Center.  The FARC and Colombia's Illegall Drug Trade 11/2014 | H, I, R |
| P1040 | | USDEA 6/19/2002 DEA Director Announces Arrest of FARC Member | H, I, R |
| P1041 | | 8/17/2016 Expert Report | H, I, R |
| P1042 | | 11/21/2016 Rebuttal Expert Report | H, I, R |
| P1043 | | Article:  Guerrilla Law Big Business | H, I, R, S |
| P1044 | | 8/19/2005 article: Following the conflict: facts and analysis of the week | H, I, R, S |
| P1045 | | National Guerrilla Conference | H, I, R, S |
| P1046 | | Guerrilla and Civilian Population.  Trajoectory of the FARC 1949-2013 | H, I, R, S |
| P1047 | | 11/12/2012 Front 5 of the FARC, protagonist of law war | H, I, R, S |
| P1050 | | 8/23/2012 8th Criminal Court of the Specialized District of Bogota.  Homicide against Rito Alejo Del Rio Rojas | A,  H, I, R |
| P1052 | | 8/2022 Final Report Hallazagos y Recomendaciones De Law Comision De La Verdad De Colombia | I, UP, UT |
| P1056 | | 12/24/2018 Expert Rebutall Report of Oliver Kaplan | H, I, R |
| P1058 | | 2002-2006 National Development Plan Towards a Community State | A, H, I, R |
| P1059 | | 2/20/2014 Judgment of Irving Bernal for Conspiracy | A, H, I, R, UP |
| P1060 | | 2/14/2019 Juana Perez 43 Answer to Petition | A, H, I, R, UP, |
| P1061 | | 3/8/2019 Declaration of William Acosta | H, I, R, UP |
| P1062 | | 9/5/2008 Fiscalia document re: death of Franklin Fabio Fontalvo Salas | A, H, I, R, UP |
| P1063 | | 3/8/2019 Eyewitness declaration re: John Doe 8 | A, H, I, R, UP |
| P1064 | | 3/8/2019 Eyewitness declaration 1 re: John Doe 11 | A, H, I, R, UP |
| P1065 | | 3/8/2019 Eyewitness declaration 2 re: John Doe 11 | A, H, I, R, UP |
| P1066 | | 4/17/2012 Judgment against Arnulfo Penuela Marin & Epitasio Antonio Arboleda Velez | A, H, I, R, UP |
| P1067 | | 7/2/2009 Judgment against Jesus Alberto Mejia Osorio & Jaime Alonso Castrillon Echeverria | A, H, I, R, UP |
| P1068 | | 6/27/2007 Certificate of Death Albeiro Antono Molina Romero | A, H, I, R, UP |
| P1069 | | 7/28/2017 Right to Petition | A, H, I, R, INCOMPLETE |
| P1070 | | 3/1/2019 Juana Perez 43A Answer to Petition | A, H, I, R, UP |
| P1071 | | 3/13/2071 Witness statement Gerardo Vega Medina | H, I, R, UP |
| P1072 | | 10/27/2004 Civilian Casualties in the Colombian Conflict: A New Apprach to Human Security | H, I, R, UP |
| P1073 | | The Cynamics of the Colombian Civil Conflict: A new Data Set | H, I, R, UP |
| P1074 | | 8/27/2014 Excerpts o Sentencia of Fredy Rendon alisa el Aleman | A, H, I, R, UP |
| P1075 | | 11/17/2018 Expert report of Generals Rincon & Sanchez and translation | H, I, R |
| P1076 | | 3/6/2019 Witness statement of Daniel Enrique Rendon Nerio | H, I, R, UP |
| P1077 | | Mangones Sentencia (extracts) | A, H, I, R, UP, INCOMPLETE |

NON-WOLF PLAINTIFFS' THIRD AMENDED EXHIBIT LIST 4.23.2024

| | | | |
|---|---|---|---|
| P1078 | | 12/4/2015 Raul Habun deposition in Perez v. Dole Food Company | H, I, R, UP |
| P1079 | | 3/8/2019 Witness statement Alvaro Villarraga Sarmiento | H, I, UP |
| P1080 | | 3/7/2019 Witness statement nervelia Rosa Avilez Ortega | H, I, R, UP |
| P1081 | | 3/12/2019 Edilson Restrepo Torres declaration | H, I, R, UP |
| P1082 | | 3/14/2019 Declaration Roberto Cardona Munoz | A, H, I, R, UP |
| P1083 | | 3/9/2019 Declaration Rigoberto de Jesus Jimenez Sariego | H, I, UP |
| P1084 | | 3/8/2019 Plaintiff Statement John Doe 7 with supporting documents | H, I, R, UP |
| P1085 | | 3/8/2019 Plaintiff Statement Jane Doe 7 with supporting documents | H, I, R, UP |
| P1086 | | 11/26/2018 Expert report T. Randall Fortenbery | H, I, R |
| P1087 | | 9/17/2007 Government's Sentencing Memorandum | H, I, R, UP |
| P1088 | | 10/18/2018 Olson's Objections & Responses to Minor Doe 1's 1st Request for Admissions | I, R |
| P1089 | | 10/19/2018 Lindner's 3rd Amended Response to Montes Plaintiff's 1st Set of Interrogatories | H, I, R, UP |
| P1090 | | 2/28/2018 Chiquita's Objection & Responses to Jane Doe 1's 1st Requests for Admissions | |
| P1092 | | Adriaan Alsema, Colombia's late president ordered extermination of leftist party: report, Colombia Reports, (2021) (Colom.), https://colombiareports.com/amp/colombias-late-president-ordered-extermination-of-leftist-party-report/ | A, H, I, R, UP |
| P1093 | | Brett Borkan, Former DAS official charged with Garzon murder, Colombia Reports, (2010)(Colom.), https://colombiareports.com/former-das-official-charged-with-garzon-murder/ | A, H, I, R |
| P1094 | | Reports, (2011) (Colom.), https://colombiareports.com/paramilitary-commander-says-intelligence-deputy-director-was-member-auc/amp/ | H, I, R, UP |
| P1095 | | Justice for Colombia, 5,733 members of Patriotic Union party murdered or disappeared over 1984-2018, (Mar. 10, 2022), https://justiceforcolombia.org/news/5733-members-of-left-wing-patriotic-union-party-were-murdered-or-disappeared-between-1984-and-2018/ | A, H, I, R, UP |
| P1096 | | https://nsarchive.gwu.edu/document/25105-document-3-former-army-officer-colombian-army-crippled-corruption-inefficiency-and | H, UP |
| P1097 | | La masacre de El Salado: esa guerra no era nuestra - Centro Nacional de Memoria Histórica (centrodememoriahistorica.gov.co). | H, UP |
| P1098 | | Comisión Colombiana de Juristas, Bulletin No. 27: Series on the Rights of Victims and the Application of Law 97, All the Convivirs were ours, (2008) (Colom.), https://www.coljuristas.org/documentos/boletines/bol_n27_975_en.pdf | H, I, R, UP |
| P1099 | | https://www.indrastra.com/2017/12/EXCERPT-Colombia-Paramilitaries-Violent-Order-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-0019.html | H, I, R, UP |
| P1100 | | https://www.refworld.org/docid/3c2b20470.html | A, H, I |
| P1102 | | Confessions from a businessman turned paramilitary commander: Raúl Hasbún has revealed secrets from a macabre chapter of the history of Colombia's banana growing region, Semana, (Oct. 8, 2008) (Colom.), https://www.semana.com/confessions-from-businessman-turned-paramilitary-commander/96048-3/. | A, H, I |
| P1103 | | Stephen Ferry. 2012. Death to Kidnappers, Violentology: A Manual of the Colombian Conflict. https://yale.imodules.com/s/1667/images/gid6/editor_documents/martinez_readings/violentology-paramilitarism.pdf?sessionid=75da1cc8-56a5-4acc-904f-17b65c0fae09&cc=1 | A, H, I |

23

| | | | |
|---|---|---|---|
| P1105 | | The National Security Archive, Paramilitaries as Proxies, Declassified evidence on the Colombian army's anti-guerrilla "allies," National Security Archive Electronic Briefing Book No. 166, (October 16, 2005), https://nsarchive2.gwu.edu/NSAEBB/NSAEBB166/index.htm. | A, H, I, R, UP |
| P1106 | | United States Bureau of Citizenship and Immigration Services, Colombia: Information on Juntas de Acción Comunal (JACs), Community Action Boards, (Oct. 11, 2001), COL02001.IGC,  Refworld | Colombia: Information on Juntas de Acción Comunal (JACs), Community Action Boards. | A, H, I |
| P1109 | | Inter-American Court of Human Rights, Case of the Afro-Descendant Communities Displaced from the Cacarica Basin (Operation Genesis) v. Colombia, Judgment of November 20, 2013 | H, I, A, R, UP |
| P1114 | | Inter-American Court of Human Rights, Order of Provisional Measures Requested by the Inter-American Commission on Human Rights With Respect to Colombia, Case of the Peace Community of San Jose de Apartado, November 24, 2000. | A, H, I, R, UP |
| P1130 | | U.S. Department of State, Bureau of Democracy, Human Rights, and Labor, 1999 Colombia Country Report on Human Rights Practices, February 25, 2000. | A, H, I, R, UP |
| P1131 | | Inter-American Commission on Human Rights, With Regard to Recent Events Surrounding the Mapiripán Massacre in Colombia, October 31, 2011. | A, H, I, R, UP |
| P1139 | | Inter-American Court of Human Rights, Case of the Pueblo Bello Massacre v. Colombia, January 31, 2006 (Merits, Reparations and Costs). | A, H, I, R, UP |
| P1140 | | Testimony of Salvatore Mancuso Gomez, Single Full Truth Hearing, Special Jurisdiction for Peace, Monteria, Department Province of Cordoba, Colombia. May 10th, 11th, 15th, and 16th, 2023. https://www.youtube.com/watch?v=WwACv-j5_9g; https://www.youtube.com/watch?v=C9v-vpYIGxM; https://www.youtube.com/watch?v=A4uE1B5iyHE; https://www.youtube.com/watch?v=J1zt2u2Tn84 | A, H, I, R, UP, INCOMPLETE |
| P1141 | | Juzgado Cuarto Penal del Circuito Especializado de Antioquia. 2023. "Luis Alberto Agudelo Jiménez: Sentencia Primera Instancia." RADICADO: 2019 00035 (Juez Jaime Alberto Nanclares Quintero), Medellín, February 28, 2023 | A, H, I, R, S, UP |
| P1142 | | National Security Archive. 2023. "Chiquita's Bagman: Key Intermediary Sentenced in Paramilitary Payments Case." April 18, 2023. | A, H, I, R, UP, S |
| P1143 | | VerdadAbierta.com. 2023. "Sanción penal a taxista ratifica que multinacional bananera financió a las Accu en Urabá." March 17, 2023 | I, UP, UT |
| P1149 | | "La Comisión de la Verdad y JEP revelan cifras de la violencia contra la Unión Patriótica," March 4, 2022 Patriótica," March 4, 2022 https://web.comisiondelaverdad.co/actualidad/noticias/victimas-union-patrioticacomision-comision-verdad-jep | H, I, R, S |
| P1155 | | Robertson, Phillip and Carlos Villalon. 2007. "The Octopus in the Cathedral of Salt." Virginia Quarterly Review (VQR), 83(4), Fall 2007. | A, H, I, R, UP |
| P1163 | | La República. 2019. "588 asesinatos en PC de paramilitar." La República (Perú), May 22, 2019. | I, UP, UT |
| P1164 | | Lee Ann Fujii. 2013. "The Puzzle of Extra-Lethal Violence." Perspectives on Politics 11(2): 410–26. | H, I, R, UP |

NON-WOLF PLAINTIFFS' THIRD AMENDED EXHIBIT LIST 4.23.2024

| P1167 | | *La fuerza pública fue clave para la expansión de las Auc: Mancuso* [Public Security Forces were Key to AUC's Expansion], Verdad Abierta, (2012) (Colom.). | I, UP, UT |
|---|---|---|---|
| P1170 | | Los inéditos viajes de hijos de bananeros de Urabá a campamentos de Henry Pérez [The unpublished trips of children of Urabá banana growers' to Henry Pérez's camps], Verdad Abierta, (2015) (Colom.). https://verdadabierta.com/los-viajes-de-los-bananeros-a-puertoboyaca/. | A, H, I, R, S, UP |
| P1175 | | Carcel para el exjefe de inteligencia de Colombia por ayudar a los paramilitares [Prison for ex Colombian Intelligence Chief por helping paramilitaries], El País, (2011) (Colom.), https://elpais.com/internacional/2011/09/14/actualidad/1315951212_850215.html. | I, UP, UT |
| P1176 | | Convivir en Urabá eran de las Auc: Tribunal Superior de Antioquia [Convivir in Urabá were of the Auc: Superior Court of Antioquia], Verdad Abierta, (2012) (Colom.), https://verdadabierta.com/convivir-en-uraba-eran-de-auc-tribunal-superior-de-antioquia/ | A, H, I, R, S |
| P1177 | | Centro Nacional de Memoria Histórica, *Estrategias de guerra y trasfondos del paramilitarismo en el Urabá antioqueño, sur de Córdoba, bajo Atrato y Darién* [War strategies and paramilitary backgrounds in Urabá Antioquia, southern Córdoba, Bajo Atrato and Darién], (2022) (Colom.), https://centrodememoriahistorica.gov.co/wpcontent/uploads/2022/11/URABA-TOMO-2_web.pdf. | H, I, R, UP |
| P1179 | | Comision Colombiana de Juristas, *Bulletin No 34: Series on the rights of the victims and the application of Law 975, The responsibility for the El Aro massacre: A truth yet to be unraveled*, (April 27, 2009) (Colom.), https://www.coljuristas.org/documentos/boletines/bol_n34_975_en.pdf. | A, H, I, R |
| P1180 | | National Security Archives, *Conspiracy of Silence? Colombia, the United States and the Massacre at El Salado*, Electronic Briefing Book No. 287, (Sept. 24, 2009), https://nsarchive2.gwu.edu/NSAEBB/NSAEBB287/index.htm. | A, H, I, R, UP |
| P1185 | | Oliver Kaplan, (Photograph), *in Memorialization of San Jose*, Denver Dialogues, (2007), https://politicalviolenceataglance.org/2015/03/24/the-power-of-die-in-protests/ | A, H, I, R, UP |
| P1188 | | Photograph of an AUC mass grave *in Colombian warlord: Release of death squad boss 'El Mono' from U.S. prison has Canadian victims seeking truth*, National Post (Mar. 27, 2020), https://nationalpost.com/news/world/colombian-warlord-release-of-death-squadboss-el-mono-from-u-s-prison-has-canadian-victims-seeking-truth | H, I, R, UP |
| P1190 | | Daniel Afanador, 60 Minutes: Chiquita support to paramilitary groups, Youtube (Jul. 9, 2011). https://www.youtube.com/watch?v=ry4EktzEHPM | I, UP, UT |
| P1192 | | Archive Video, Aracatazzo Massacre Chigorodó, Antioquia (1995), Reuters https://reuters.screenocean.com/record/1005580 | I, UP, UT |
| P1193 | | *22 años de la masacre de El Aracatazo en Chigorodó* [22 years of the El Aracatazo massacre in Chigorodó], Noticias Uraba, (Aug. 11, 2017) (Colom.) https://noticiasuraba.com/22-anos-la-masacre-aracatazo-chigorodo/4387/. | I, UP, UT |

NON-WOLF PLAINTIFFS' THIRD AMENDED EXHIBIT LIST 4.23.2024

| | | | |
|---|---|---|---|
| P1194 | | Archive Video Colombia: *Over 1,000 Members of United Self-Defense Forces Colombian (AUC) Gather in Undisclosed Jungle Region to Undergo Training*, Reuters,(Mar. 4, 2002), https://reuters.screenocean.com/record/970024. | I, UP, UT |
| P1195 | | Archive Video, *Colombia: Hundreds of Colombian Paramilitary Fighters Law Down Their Arms, Reuters*, (Nov. 25, 2003), https://reuters.screenocean.com/record/961117. | I, UP, UT |
| P1196 | | Archive Video, *Colombia: Right-Wing Paramilitary Warlord Carlos Castaño*, Reuters, (Sept. 28, 2000), https://reuters.screenocean.com/record/207889 | I, UP, UT |
| P1197 | | Archive Video, *Colombia: Leading Colombian AUC Leader Carlos Castaño Says Paramilitaries Are Purged of Drug Trafficking but War Against Leftist Guerillas Continues*, Reuters, (Sept. 1, 2002), https://reuters.screenocean.com/record/490714. | I, UP, UT |
| P1198 | | Archive Video, Colombia: At Least 28 People Have Been Killed in a Massacre in Colombia House, Reuters, (Aug. 27, 2000), https://reuters.screenocean.com/record/981606. | I, UP, UT |
| P1200 | | Luis Benavides, (Photograph), *in Colombia Paramilitaries*, Associated Press (Nov. 23, 2004) https://mapi.associatedpress.com/v1/items/32738c5baee4d a11af9f0014c2589dfb/preview/AP041123010427.jpg?wm=ap i&tag=app_id=1,user_id=undefined,org_id=undefined. | A, H, I, R, UP |
| P1201 | | Photograph in Colombian Paramilitaries, Associated Press, (Nov. 24, 2004), https://mapi.associatedpress.com/v1/items/087aec35d1e4d a11af9f0014c2589dfb/preview/AP041124017843.jpg?wm=ap i&tag=app_id=1,user_id=undefined,org_id=undefined | A, H, I, R, UP |
| P1202 | | Archived Video, US State Dep't release human rights report, Associated Press (Mar. 4, 2002). https://newsroom.ap.org/editorial-photosvideos/ search?query=auc%20colombia&mediaType=video&st=keyw ord. | I, UP, UT |
| P1203 | | Archived Video, in Colombia: Concern Over Use of Violence by Civilian Security Groups, Associated Press, (Aug. 13, 1997). https://newsroom.ap.org/editorial-photosvideos/ search?query=convivir%20colombia&mediaType=video&st=k eyword | I, UP, UT |
| P1204 | | Video ContraviaTV, Part 1 Contravia Cap 185. Entrevista a H.H. [Contravia Chapter 185 Interview with H.H.], Youtube, (Sept. 28, 2008), https://www.youtube.com/watch?v=wIYpGIHq9YQ. | I, UP, UT |
| P1205 | | Video ContraviaTV, Part 2 Contravia Cap 185. Entrevista a H.H. [Contravia Chapter 185 Interview with H.H.], Youtube, (Sept. 28, 2008), https://www.youtube.com/watch?v=Jicz_f7tb6Q | I, UP, UT |
| P1206 | | Video ContraviaTV, Part 3 Contravia Cap 185. Entrevista a H.H. [Contravia Chapter 185 Interview with H.H.], Youtube, (Sept. 28, 2008), https://www.youtube.com/watch?v=5vO-trHA9Wg. | I, UP, UT |
| P1207 | | Video ContraviaTV, Part 4 Contravia Cap 185. Entrevista a H.H. [Contravia Chapter 185 Interview with H.H.], Youtube, (Sept. 28, 2008), https://www.youtube.com/watch?v=AJynY21n9bk | I, UP, UT |
| P1208 | | Video ContraviaTV, Part 5 Contravia Cap 185. Entrevista a H.H. [Contravia Chapter 185 Interview with H.H.], Youtube, (Sept. 28, 2008) https://www.youtube.com/watch?v=FAOQU8QAW_w. | I, UP, UT |

NON-WOLF PLAINTIFFS' THIRD AMENDED EXHIBIT LIST 4.23.2024

| P1209 | | Video ContraviaTV, Part 1 Contravia Cap 185. Entrevista a H.H. [Contravia Chapter 185 Interview with H.H.], Youtube, (Sept. 28, 2008), https://www.youtube.com/watch?v=peL-uYJdFds. | I, UP, UT |
|---|---|---|---|
| P1210 | | VerboRebelde, Impunity de Juan Lozano y Hollan Morris, Youtube, (Jun. 21, 2012), https://www.youtube.com/watch?v=yUGYkvWWQZs | I, UP, UT |
| P1212 | | *Resisting War: How Communities Protect Themselves* . Cambridge: Cambridge University Press. Kaplan, Oliver. 2021. "Balancing Rigor and Relationships in Collaborative Research." *PS: Political Science & Politics* 54(3): 544-548. | I, UP, UT |
| P1213 | | War Crimes, Atrocities, and Resistance in Colombia," in *The Oxford Handbook on Atrocity Crimes* ,  Barbora Hola, Hollie Nyseth Brehm, and Maartje Weerdesteijn, eds. Oxford: Oxford University Press. | I, UP, UT |
| P1214 | | Albertus, Michael and Oliver Kaplan. 2013. "Land Reform as a Counterinsurgency Policy: Evidence from Colombia." *Journal of Conflict Resolution* 57(2): 198–231. | H, I, R, UP |
| P1215 | | Kaplan, Oliver and Joseph Young. 2019. "From Counterinsurgency to Peacebuilding: Addressing Barriers to Lasting Peace in Colombia," in *As War Ends: What Colombia Can Tell Us About the Sustainability of Peace and Transitional Justice* . Cambridge: Cambridge University | I, UP,UT |
| P1216 | | Kaplan, Oliver, ed. 2021. *Promoting Restraint in War. Special Issue/Symposium, International Interactions,* Volume 47, Issue 5: 795-954. | H, I, R, UP |
| P1218 | | CINEP. 2018. "Banco de Datos de Derechos Humanos y Violencia Política" [online], available at: https://base.nocheyniebla.org/consulta_web.php | I, UP, UT |
| P1222 | | Human Rights Watch. 1996. "Colombia's Killer Networks: The Military - Paramilitary Partnership and the United States." November 1996.  La Comisión para el Esclarecimiento de la Verdad, la Convivencia y la No Repetición. 2022. *Hay futuro si hay verdad: Informe Final—Hallazgos y recomendaciones de la Comisión de la Verdad de Colombia* . August 2022. Bogotá: Comisión de la Verdad, 2022. p.284. | H, I, R, S, UP |
| P1224 | | The Washington Post. 2001. "Interview with Carlos Castaño, Head of the United Self-Defense Forces of Colombia." March 12, 2001. | H, I, R, UP |
| P1225 | | Guillermo O'Donnell. 1999. "Polyarchies and the (Un)Rule of Law in Latin America: A Partial Conclusion." In *The (Un)Rule of Law and the Underprivileged in Latin America* , eds. Guillermo O'Donnell Juan E. Méndez and Paulo Sergio Pinheiro. Notre Dame, IN: University of Notre Dame Press. Marco Palacios. 2006. *Between Legitimacy and Violence* . Durham, NC: Duke University Press. | I, UP, UT |
| P1226 | | Deposition of Salvatore Mancuso Gómez, June 15, 2018 | H, I, R |
| P1227 | | Deposition of Salvatore Mancuso Gómez, August 24, 2018 | H, I, R |
| P1228 | | Deposition of Jesus Ignacio Roldan Perez, August 12, 2015 | H, I, R |
| P1232 | | U.S. Department of Defense. 1999. "FARC guerrilla commanders and Paramilitary group members comment on their organizations and activities." Declassified memo, February 1999. | A, H, I, R, UP, INCOMPLETE |
| P1233 | | U.S. CIA. 1999. "Colombia: Armed Groups Filling Power Vacuum in Rural Areas." Senior Executive Intelligence Brief, September 16, 1999. | A, H, I, R, UP, INCOMPLETE |
| P1242 | CBI-V1-001-004811 | The Chiquita Papers | I,  UP, UT |

| | | | |
|---|---|---|---|
| P1254 | | Jurisdicción Especial para la Paz. 2022. "Auto TP-SA 1186 de 2022" (case of Salvatore Mancuso Gómez), Bogotá D.C., July 21, 2022. https://jurinfo.jep.gov.co/normograma/compilacion/docs/pdf/Auto_TP-SA 1186_21-julio-2022.pdf | A, H, I, R, S, UP |
| P1260 | | Luke Taylor. 2023. "Colombian Elite Backed Death Squads, Former Paramilitary Commander Says, Salvatore Mancuso testified to peace tribunal that rightwing AUC worked hand in glove with business, military and political elite." *The Guardian* , May 19, 2023. | A, H, I, R, UP |
| P1269 | | *Semana* magazine and the CINEP Noche y Niebla database of victims (http://nocheyniebla.org/). | I, UP, UT |
| P1270 | | Semana. 2003. "Mario, la tierra que hoy te llora." June 29, 2003. | A, H, I, R, S, UP |
| P1271 | | El Colombiano. "Seis cadáveres de Torturados-Electrocutados, Terror ronda sur del Valle de Aburrá." July 23, 2003 | I, UP, UT |
| P1272 | | Organización Mundial Contra la Tortura. 2003. "Colombia: desapariciones forzadas y posterior asesinato." June 30, 2003. http://www.omct.org/es/urgent-campaigns/urgent interventions/colombia/2003/07/d16361/ | A, H, I, R, S, UP |
| P1274 | | Romero, Simon. 2011. "Jorge Noguera Convicted in Colombia Spy Scandal." *The New York Times* , September 15, 2011. | A, H, I, R, UP |
| P1278 | | U.S. Department of State. 1999. "Official Informal for Ambassador Kamman from WHA/AND Director Chicola and DRL DAS Gerson." State Department cable, Confidential. National Security Archive, January 25, 1999. | A, H, I, R, UP |
| P1279 | | Winifred Tate, "Colombia's Darkest Hour: Human Rights Defenders Under Attack." Washington, DC: WOLA, 1997. *See also* National Security Archive, "The *United States vs. Rito Alejo Del Río* : National Security Archive Electronic Briefing Book No. 327," Washington, D.C.: National Security Archive. | A, H, R, UP |
| P1281 | | Semana. 2008. "No escaping the past: The arrest of former General Rito Alejo del Río brings to light links between the Colombian Armed Forces and Paramilitaries." September 23, 2008. | A, H, I, R, UP |
| P1283 | | Versión Libre de Éver Veloza García (alias "HH"), June 10, 2008. | I, UP, UT |
| P1284 | | https://en.oxforddictionaries.com/definition/organic | I, R |
| P1285 | | Human Rights Watch. 1998. "Paramilitary Violations of International Humanitarian Law." *War Without Quarter: Columbia and International Humanitarian Law* . New York: Human Rights Watch. | H, I, R |
| P1286 | | Jacobo Grajales. 2017. "Private Security and Paramilitarism in Colombia: Governing in the Midst of Violence." *Journal of Politics in Latin America* 9(3): 27–48. | H, I, R |
| P1287 | CBI-V1-003-000077 | Chiquita Papers | A, H, I, R |
| P1288 | | US Embassy (Bogotá). 1996. "Update on Colombian Army Relations with Paramilitary Organizations." Defense Attache, U.S. Embassy, Bogotá, Document 14, October 28, 1996. https://archivo.comisiondelaverdad.co/b7610e93-6fee-4150-82f6-2e722ed6a854 | A, H, I, R,  UP |
| P1289 | | Juanita Darling. 1997. "Armed Civilian Groups Add Fuel to Ongoing Colombian Firefights." *Los Angeles Times* , September 28, 1997. | H, I, R |
| P1295 | | Associated Press. 2016. "Colombia arrests army general decade after killing of civilians." March 28, 2016. | H, I, R, UP |

| P1297 | | U.S. Defense Intelligence Agency. 1997. "Cashiered Colonel Talks Freely about the Army He Left Behind (Laser Strike)." Intelligence Information Report, December 24, 1997. | A, H, I, R, INCOMPLETE |
|---|---|---|---|
| P1319 | | 60 13/07/1999, CORREGIMIENTO SAIZA, FINCA EL LORO, MUNICIPIO DE TIERRALTA CORDOBA, MISAEL ANTONIO FLOREZ, WILMA ROSA IBARRA DE FLOREZ." https://www.fiscalia.gov.co/colombia/wp content/uploads/2014/02/COMUNICACION-VICTIMASCONCENTRADA-Febrero-13-de-2014-PAGINA-WEB.pdf | A, H, I, R, S, UP |
| P1331 | | Paul Richter and Greg Miller. 2007. "Colombia Army Chief Linked to Outlaw Militias." Los Angeles Times, March 25, 2007 | A, H, I, R |
| P1338 | KIRK000001-522 | Human Rights Watch reports attached to Robin Kirk Disclosure | H, I, R, UP |
| P1339 | | Kaplan Rule 1006 Summary Report for Bellwether 1A trial | I, UP, UT |
| P1340 | | Kaplan Rule 1006 Summary Report for Bellwether 1B trial | I, UP, UT |
| P1341 | ChiquitaATS0002168473 | Chiquita's Summary Schedule of Payments | I, INCOMPLETE |
| P1342 | P-ATA-Images-000026 | Photo of Chiquita Ship | R |
| P1343 | P-ATA-Images-000039 | Photo of Money | A, I, R, UP |
| P1344 | P-ATA-Images-000006 | Photos of Banana Farm and Bananas growing | A, I, R |
| P1345 | P-ATA-Images-000025 | Photo of 250 E 5th St, Cincinatti OH 45202 | A, I, R |
| P1347 | P-ATA-00004056 | U.S. Dept of State, Patterns of Global Terrorism 1997 | H, I, R |
| P1348 | ChiquitaATS0000091484 | Presentation by counsel to the SEC: "Presentation Related to the Managers's Expense Account Issues." | I, R |
| P1349 | | Timelines of Chiquita and FARC | H, I, R |
| P1350 | CBI-ATA-02203016-19 | Affidavit of Robert F. Kistinger, CBI v. Federal Insurance Co., Case No. A08934, Ohio | I, R |
| P1351 | | Bananalink.org Companies from plantation to retailer | A, H, I, R |
| P1352 | | Inter-American Commission on Human Rights, Organization of American States | A, H, I, R |
| P1353 | | Human Rights Watch, Congressional Testimony on Violence against Trade Unionists and Human Rights in Colombia | A, H, I, R, UP |
| P1354 | | CBS News 60 Minutes broadcast, "The Price of Bananas" Transcript | A, H, I, R, UP |
| P1356 | Dkt No. 1407-33 | US Dept. of State Foreign Terrorist Organizations (with dates designated) | A, I, R, UP |
| P1357 | Dkt No. 1405-57 | [EXCERPTS] Antonio Argiz Deposition (Vols. 1 & 2) | H, I, R, UP, INCOMPLETE |
| P1358 | Dkt No. 1405-95 | Table of Peso-USD Conversions for Peso Amounts in Defendant's Supplemental Responses to the ATA Plaintiffs' Interrogatory No. 3 (4/27/16) | A, H, I, R, UP |
| P1359 | Dkt No. 1405-96 | The "FTO List" and Congress: Sanctioning Designated Foreign Terrorist Organizations, CBI-ATA-01787937-51 | A, H, I, R |
| P1364 | | Chiquita Brands International, Inc. Form 10-K for the Fiscal Year ended December 31, 1998 | I, R |
| P1365 | | Chiquita Brands International, Inc. Form 10-K for the Fiscal Year ended December 31, 1999 | I, R |
| P1366 | | Chiquita Brands International, Inc. Form 10-K/405 for the Fiscal Year ended December 31, 2000 | I, R |
| P1367 | | Chiquita Brands International, Inc. Form 10-K for the Fiscal Year ended December 31, 2001 | I, R |
| P1368 | | Chiquita Brands International, Inc. Form 10-K/A for the Fiscal Year ended December 31, 2001 | I, R, UP |
| P1369 | | Chiquita Brands International, Inc. Form 10-K for the Fiscal Year ended December 31, 2002 | I, R |
| P1373 | CBI-ATA-00007074 | Chiquita Record- Banadex Accounts Jan.-Aug. 1994 | A, R, UP |
| P1374 | CBI-ATA-00007075 | Chiquita Record- Banadex Accounts sept-dec. 1994 | A, I, R, UP |
| P1378 | CBI-ATA-02204500 | Citizen Security Account Banacosta (english translation) | R |
| P1379 | CBI-ATA-02204692 | Tab F chart- Review of Payments to FARC dated Oct. 19, 2010 | A, H, I, R, UP |
| P1394 | CBI-ATA-00001272 | Alvarado's certiifcation  for apr. 1 - june 30, 1997 involving multiple payments | I, R |

NON-WOLF PLAINTIFFS' THIRD AMENDED EXHIBIT LIST 4.23.2024

| P1395 | CBI-ATA-00001274 | Alvarado's certiifcation  forjuly 1- sept. 30, 1998 involving multiple payments | I, R, S, INCOMPLETE |
|---|---|---|---|
| P1396 | CBI-TJ-00007453 | payment receipt 6.3.1997 to luis agudelo | I, R |
| P1397 | CBI-TJ-00093241 | 4.10.94 Banadex Request for payment to Luis Alvarado | I, R |
| P1399 | CBI-V1-001-000178 | 4.20.1998 bandex payment receipt for Carlos loaiza | I, R |
| P1400 | CBI-V1-001-001-000192 | 8.28.1998 Banadex payment receipt for Hermes Hernandez | I, R |
| P1401 | CBI-V1-001-000224 | 8.1.1998 banadex payment receipt for Carlos loaiza | A, R |
| P1402 | CBI-V1-001-000231 | 8.10.1998 banadex payment receipt for Argemiro Alvarez | I, R |
| P1403 | CBI-V1-001-000238 | 8.10.98 banadex payment to carlos Loaiza | I, R |
| P1404 | CBI-V1-001-000245 | 8.1.1998 Banadex payment receipt for Hermes Hernandez | I, R |
| P1405 | CBI-V1-001-000294 | 2.16.1998 banadex payment receipt for Luis Agudelo | I, R |
| P1406 | CBI-V1-001-000301 | 2.16.98 banadex payment receipt for Dario Laino | I, R |
| P1407 | CBI-V1-001-000330 | 1.26.98 banadex payment receipt for Luis Agudelo | I, R |
| P1408 | CBI-V1-001-000337 | 1.26.98 banadex payment receipt for Dario Laino | I, R |
| P1409 | CBI-V1-001-000453 | 6.18.98 banadex payment receipt for Luis Agudelo | I, R |
| P1411 | CBI-V1-001-000490 | 5.26.98 banadex payment receipt for Luis Agudelo | I, R |
| P1412 | CBI-V1-001-000515 | 5.26.98 banadex payment receipt for Rene Osorio | I, R |
| P1415 | CBI-V1-001-000605 | 9.21.98 banadex payment to Alonzo Mejia | A, I, S, UP |
| P1416 | CBI-V1-001-000634 | 4.2.98 banadex payment to Punta de Piedra | A, I, S, UP |
| P1417 | CBI-V1-001-000705 | 12.7.98 banadex payment to La Tagua del Darien | A, I, S, UP |
| P1418 | CBI-V1-001-000747 | 2.9.98 banadex payment to Punta de Piedra | A, I, S, UP |
| P1419 | CBI-V1-001-000803 | 7.27.98 banadex payment to Punta de Piedra | A, I, S, UP |
| P1420 | CBI-V1-001-000819 | 6.18.98 banadex payment to Punta de Piedra | A, I, S, UP |
| P1421 | CBI-V1-001-000881 | 5.3.98 banadex payment to Punta de Piedra | A, I, S, UP |
| P1422 | CBI-V1-001-000904 | 11.9.98 banadex payment to La Tagua del Darien | A, I, S, UP |
| P1423 | CBI-V1-001-000949 | 9.21.98 banadex payment to La Tagua del Darien | A, I, S, UP |
| P1424 | CBI-V1-001-000259 | 7.2.92 C.F.S. payment for security to "Liberg" | A, I, R, S |
| P1425 | CBI-V1-001-001268 | Payment to "Mountaineers" | A, I, R, S, UP |
| P1426 | CBI-V1-001-001272 | Payment to Lloyd Berg jan. 27, 1993 | A, I, R, S |
| P1427 | CBI-V1-001-001273 | Payment to Lloyd Berg. Feb.15 1993 | A, I, R, S |
| P1428 | CBI-V1-001-001456 | Chiquita Record ALvarado payments to gov entities and convivir | A, H, I, R, S, INCOMPLETE |
| P1429 | CBI-V1-001-001734 | Payment to Lloyd Berg. Jan. 27 1993 | A, I, R, S |
| P1430 | CBI-V1-001-001735 | Payment to Lloyd Berg. Feb. 15 1993 | A, I, R, S |
| P1433 | CBI-V1-001-002123 | Payment to Lloyd Berg. Aug. 10 1993 | A, I, R, S |
| P1434 | CBI-V1-001-002346 | Payment to Luis A. Agudelo. Dec. 6 1996 | A, I, R, S |
| P1435 | CBI-V1-001-002349 | Payment to Luis A. Agudelo. Dec. 16 1996 | A, I, R, S |
| P1436 | CBI-V1-001-002357 | Payment to Luis Alberto Agudelo. Oct. 9 1996 | A, I, R, S |
| P1437 | CBI-V1-001-002360 | Payment to Rene Osorio. Nov 8 1996 | A, I, R, S |
| P1438 | CBI-V1-001-002371 | Payment to Luis Alberto Agudelo. Jul. 22 1996 | A, I, R, S |
| P1440 | CBI-V1-001-004513 | Cancelled Payment to Wilson Castaño. Nov.13 1995 | A, I, R, S |
| P1442 | CBI-V1-001-006064 | Chiquita Record Alvarado request for security payment March 1995 | A, I, R, S |
| P1444 | CBI-V1-001-006079 | Chiquita Record Alvarado request for security payment May 1995 | A, I, R, S |
| P1446 | CBI-V1-001-006094 | Chiquita Record Alvarado request for security payment August 1995 | A, I, R, S |
| P1447 | CBI-V1-001-006096 | Chiquita Record Alvarado request for security payment August 18 1995 | A, I, R, S |
| P1448 | CBI-V1-001-006098 | Chiquita Record Alvarado request for security payment August 18 1995 v2 | A, I, R, S |
| P1449 | CBI-V1-001-006101-102 | Chiquita Record payment to Wilson Castano May 1999 | A, I, R, S |
| P1452 | CBI-V1-001-006115 | Request for Disbursement to Mr. C. Keiser. Oct. 23 1995 | A, I, R, S |
| P1454 | CBI-V1-001-006140 | Request for Disbursement to Jorge Forton. Jan. 17 1995 | S |
| P1455 | CBI-V1-001-006142 | Request for Disbursement to Mr. Jorge Forton. Feb. 06 1995 | A, I, R, S |
| P1456 | CBI-V1-001-006144-6148 | Request for Disbursement to Mr. C.Keiser. Apr. 04 1995 | A, I, R, S |
| P1457 | CBI-V1-001-006149 | Request for Disbursement to Mr. Charles Keiser. May. 18 1995 | A, I, R, S |
| P1458 | CBI-V1-001-006151 | AVIS Rent a Car Receipt. May. 15 1995 | A, I, R, S |
| P1459 | CBI-V1-001-006153 | Internal Memo requestint Disbursement to Juan Manuel Alvardo. Jun 20 1995 | A, I, R, S |

NON-WOLF PLAINTIFFS' THIRD AMENDED EXHIBIT LIST 4.23.2024

| P1460 | CBI-V1-001-006157 | Disbursement Request to Mr. C. Keiser. Aug. 18 1995 | A, I, R, S |
|---|---|---|---|
| P1468 | CBI-V1-001-006209 | Request for Disbursement to Mr. John Stabler. Feb. 21 1994 | A, I, R, S |
| P1470 | CBI-V1-001-006217 | Request for Disbursement to General Management May. 5 1994 | A, I, R, S |
| P1472 | CBI-V1-001-006219 | Request for Disbursement to Mr. C. Keiser. May 30 1994 | A, I, R, S |
| P1473 | CBI-V1-001-006220 | Second Quaterly prepared by Juan Alvarado. May 6 1999 | A, I, R |
| P1476 | CBI-V1-001-006226 | Request for Disbursement to John Stabler and Alejandro Guzman. Aug. 01 1994 | A, I, R, S |
| P1477 | CBI-V1-001-006245 | Per diem Request to Mr. Keiser. March 14 1994 | A, I, R, S |
| P1478 | CBI-V1-001-006246 | Disbursement Request to C. Keiser. March 17 1994 | A, I, R, S |
| P1480 | CBI-V1-001-006251 | Disbursement request to Virginia Bonnett. Feb. 07 1994 | A, I, R, S |
| P1481 | CBI-V1-001-006252 | Disbursement request to Jorge Arauz and John Stabler. Feb. 21 1994 | A, I, R, S |
| P1482 | CBI-V1-001-006253 | Request to cancel payment to Wagonlit. March 28 1994 | A, I, R, S |
| P1483 | CBI-V1-001-006255 | Disbursement Request to Alejandro Guzman. April 04 1994 | A, I, R, S |
| P1484 | CBI-V1-001-006256 | Disbursement request to Alejandro Guzman. April 22 1994 | A, I, R, S |
| P1485 | CBI-V1-001-006257 | Disbursemnet request to Ivan Correa. May 09 1994 | A, I, R, S |
| P1487 | CBI-V1-001-006260 | Disbursement request to Alejandro Guzman. June 20 1994 | A, I, R, S |
| P1489 | CBI-V1-001-006263 | Disbursemenet request to John Stabler and Alejandro Guzman. Aug. 01 1994 | A, I, R, S |
| P1490 | CBI-V1-001-006264 | Disbursement request to Gloria Maya and Ivan Correa. Aug. 26 1994 | A, I, R, S |
| P1491 | CBI-V1-001-006255 | Disbursement request to Alejandro Guzman April 4, 1994 | A, I, R, S |
| P1492 | CBI-V1-001-006257 | Disbursement request to Ivan Correa May 9, 1994 | A, I, R, S |
| P1493 | CBI-V1-001-006268 | Disbursement request to Virginia Bonnett. Oct. 25 1994 | A, I, R, S |
| P1494 | CBI-V1-001-006260 | Disbursement request to Alejandro Guzman 6/20/1994 | A, I, R, S |
| P1498 | CBI-V1-001-006265 | Disbursement request to Virginia Bonnett, Sept. 16, 1994 | A, I, R, S |
| P1499 | CBI-V1-001-006266 | Disbursement request to C. Keiser, April 02 1993 | A, I, R, S |
| P1501 | CBI-V1-001-006302 | Disbursement request to C. Keiser. April 19 1993 | A, I, R, S |
| P1502 | CBI-V1-001-006304 | Per diem request to C. Keiser. April 19 1993 | A, I, R, S |
| P1504 | CBI-V1-001-006314 | Disbursement request to Reinaldo Escobar. June 03 1993 | A, I, R, S, INCOMPLETE |
| P1505 | CBI-V1-001-006315 | Disbursement request to Mr. Escobar. June 15 1993 | A, I, R, S, INCOMPLETE |
| P1506 | CBI-V1-001-006297 | Payment to Jose Luis Valverde March 18, 1993 | A, I, R, S |
| P1511 | CBI-V1-001-006351 | Disbursement request to J. Stabler. Oct. 12 1993 | A, I, R, S |
| P1512 | CBI-V1-001-006355 | Disbursement request to A. Guzman. Oct 25 1993 | A, I, R, S |
| P1513 | CBI-V1-001-006356 TO 6358 | Disbursement request to J Stabler. Oct 25 1993 | I, UP, UT, S |
| P1514 | CBI-V1-001-006361-6362 | Disbursement request from Juan Alvarado Nov 3 1993 and payment on Nov 16 1993 | A, I, R, S |
| P1515 | CBI-V1-001-006365 | Disbursement request from Juan Alvarado. Dic 03 1993 | A, I, R, S |
| P1516 | CBI-V1-001-006367-6368 | Disbursement request to John Stabler. Dec 17 1993 | A, I, R, S |
| P1517 | CBI-V1-001-006395 | Travel per diem disbursement request to C. Keiser. sept. 11 1992 | A, I, R, S, INCOMPLETE |
| P1518 | CBI-V1-001-006396-6397 | Disbursement request to C. Keiser Oct 20 1992 | A, I, R, S |
| P1519 | CBI-V1-001-006399 | Disbursement request to C. Keiser and R. Escobar. Nov 05 1992 | A, I, R, S |
| P1520 | CBI-V1-001-006401 | Disbursement request to C. Keiser and J. Stabler. Dec 03 1992 | A, I, R, S |
| P1521 | CBI-V1-001-006402 | Disbursement request to C. Keiser Dec 21 1992 | A, I, R, S |
| P1522 | CBI-V1-001-006427 | Payment to Carlos A . Loaiza Approved on May 26 1999 | A, I, R, S |
| P1523 | CBI-V1-001-006436 | Payment to Luis Alberto Agudelo April 01 1997 | A, I, R, S |
| P1524 | CBI-V1-001-006440 | Payment to Luis A. Agudelo. May 5 1997 | A, I, R, S |
| P1525 | CBI-V1-001-006442 | Payment to Luis Alberto Agudelo. May 13 1997 | A, I, R, S |
| P1526 | CBI-V1-001-006444 | Payment to Rene Osorio. April 15 1997 | A, I, R, S |
| P1527 | CBI-V1-001-006467 | Payment to Luis Alberto Agudelo June 2 1992 | A, I, R, S |
| P1528 | CBI-V1-001-006472 | Disbursement request to C. Kesier. July 21 1997 | A, I, R, S |
| P1529 | CBI-V1-001-006475 | Payment to Luis Alberto Agudelo. Aug. 1 1997 | A, I, R, S |
| P1530 | CBI-V1-001-006476 | Payment to Rene A. Osorio. Aug. 1 1997 | A, I, R, S |
| P1531 | CBI-V1-001-006479-6480 | Payment to Luis A. Agudelo. Sept 1 1997 | A, I, R, S |
| P1532 | CBI-V1-001-006482 | Payment to Luis A. Agudelo. Sept 22 1997 | A, I, R, S |
| P1533 | CBI-V1-001-006489 | Payment to Rene. Osorio. Oct. 20 1992 | A, I, R, S |

NON-WOLF PLAINTIFFS' THIRD AMENDED EXHIBIT LIST 4.23.2024

| P1534 | CBI-V1-001-006494 | Payment to Luis Alberto Agudelo. Jan.4 1997 | A, I, S |
| P1535 | CBI-V1-001-006498-6499 | Payment to Luis Alberto Agudelo. Nov 24 1992 | A, I, S, UP |
| P1536 | CBI-V1-001-006500 | Payment to Luis Alberto Agudelo. Dec 22 1992 | A, I, R, S |
| P1537 | CBI-V1-001-006559 | Payment to Luis Alberto Agudelo. Jan 24 1997 | A, I, R, S, UP |
| P1538 | CBI-V1-001-006575 | Payment to WIlson Castaño March 13 1996 | A, I, R, S |
| P1539 | CBI-V1-001-006603 | Payment to Samuel Diaz. Jan 02 1996 | A, I, R, S |
| P1540 | CBI-V1-001-006610 | Disbursement request to Mr. Keiser. Feb 18 1996 | A, I, R, S |
| P1541 | CBI-V1-001-006612 | Disbursement request to C. Keiser. Jan 31 1996 | A, I, R, S |
| P1542 | CBI-V1-001-006628 | Payment to Luis Alberto Agudelo March 13 1996 | A, I, R, S |
| P1543 | CBI-V1-001-006633 | Payment to Rene Osorio. April 7 1996 | A, I, R, S, H |
| P1544 | CBI-V1-001-006643-6645 | Disbursement request to C. Keiser. May 14 1996 | A, I, R, S |
| P1545 | CBI-V1-001-006658 | Payment to Luis Alberto Agudelo. July 22 1996 | A, I, R, S |
| P1546 | CBI-V1-001-006662-6663 | Payment to Luis Alberto Agudelo. Aug. 12 1996 | A, I, R, S |
| P1547 | CBI-V1-001-006673 | Payment to Luis Alberto Agudelo. Oct 15 1996 | A, I, R, S |
| P1548 | CBI-V1-001-006676 | Payment to Luis Alberto Agudelo. Oct. 09 1996 | A, I, R, S |
| P1549 | CBI-V1-001-006692 | Payment to Luis Alberto Agudelo. Dec 16 1996 | A, I, R, S |
| P1550 | CBI-V1-001-006694 | Payment to Rene Osorio. Dec 3 1996 | A, I, R, S |
| P1551 | CBI-V1-003-000358 | Summary of Banadex SA Accounts from Feb - May 1995 | I, R, S, INCOMPLETE |
| P1552 | CBI-V1-003-000359 | Summary of AGROESTE/MANGLAR Account Jan-May 1995 | I, R, S, INCOMPLETE |
| P1553 | CBI-V1-003-000360 | Summary of SANTA MARTA Account Jan- May 1995 | I, R, S, INCOMPLETE |
| P1555 | CBI-V1-001-000105 | Payment to Juan Manuel Alvarado. Oct 04 1996 | A, I, R, S |
| P1556 | CBI-V1-001-000375 | Payment to Carlos A. Loaiza July 13 1998 | A, I, R, S |
| P1557 | CBI-V1-001-000523 | Payment to Carlos A. Loaiza May 5 1998 | A, I, R, S |
| P1558 | CBI-V1-001-000583 | Payment to Alonso Mejia. Oct 09 1998 | A, I, R, S, UP |
| P1559 | CBI-V1-001-002350 | Payment to Luis Alberto Agudelo. Nov 05 1996 | A, I, R, S |
| P1560 | CBI-V1-001-002352 | Payment to Maria Eugenia Correa. Nov 05 1996 | A, I, R, S |
| P1561 | CBI-V1-001-002369 | Payment to Luis Alberto Agudelo. july 15 1996 | A, I, R, S |
| P1562 | CBI-V1-001-002378 | Payment to Luis Alberto Agudelo. Sept. 1 1996 ( Cancelled) | A, I, R, S |
| P1563 | CBI-V1-001-002576 | Certification of Payments to German Aristizabal for January 1 to March 31 1998 period. | A, H, R,  UP, INCOMPLETE |
| P1564 | CBI-V1-001-002577 | Certification of Payments to Convivir Punto de Piedra, Army Brie XVII, Civic Accion, Army Bat Cordova April 1 to June 30 1998 period. | A, H, INCOMPLETE |
| P1565 | CBI-V1-001-004489 | Payment to Luis Alberto Agudelo. Sept. 05 1995( Cancelled) | A, I, R, S |
| P1567 | CBI-V1-001-004845 | Year End Presents: M&S Department- Colombia. Jan 15 1999 | A, H, I, R, UP |
| P1568 | CBI-V1-001-006054 | Disbursement Request to C.Keiser Feb 6 1996 for contract 1 and 2. | A, I, R, S |
| P1570 | CBI-V1-001-006074 | Disbursement request to Charles Keiser. April 28 1995 | A, I, R, S |
| P1571 | CBI-V1-001-006081 | Disbursement request to Charles Keiser. June 09 1995 | A, I, R, S |
| P1572 | CBI-V1-001-006103 | Disbursement request to C. Keiser Oct 04 1995. charges to SAMAREX, BANADEX, AND ADE Accounts | A, I, R, S |
| P1573 | CBI-V1-001-006177 | Disbursement request to C.Keiser. April 25 1995 | A, I, R, S |
| P1574 | CBI-V1-001-006307-6308 | Disbursement request to C. Keiser.  May 11 1993 and Disbursement request to C. Kesier regarding Program of reduction of wardens May 11 1993 | A, I, R, S |
| P1575 | CBI-V1-001-006326-6327 | Disbursement request for payments to Rene Osorio for termination of contract 1. and first payments of contact 5, contract 6 and contract 9. July 30 1993 | A, I, R |
| P1576 | CBI-V1-001-006328 | Payment to Juan Manuel Alvarado for security. (inlegible date) | A, I, R, S |
| P1577 | CBI-V1-001-006363-6364 | Disbursement request  Nov 18 1993 for Finca Carmen Alicia and Finca Alexandra Pia and receipt of payment to Juan Manuel Alvarado Nov 16 1993 | A, I, R, S |
| P1578 | CBI-V1-001-006404-6405 | Invoice Rene Alejandro Osorio J. ( attorney) Dated Dec 14 1992 for Contract for Services. | A, I, R, S, P, UP |
| P1579 | CBI-V1-001-006413 | payment receipt Rene Osorio Feb. 13, 1997 plan despenza | A, I, R, S |
| P1580 | CBI-V1-001-006423 | payment receipt Luis Agudelo feb. 13, 1997 for civic continent plan | A, I, R, S |

| P1581 | CBI-V1-001-006486 | payment receipt Luis Agudelo oct. 8, 1997 for control plan visagual/industrial protection | A, I, R, S |
| P1582 | CBI-V1-001-006573 | payment receipt Hermes Hernandez Feb. 26, 1996 for individual protection | A, I, R, S, INCOMPLETE |
| P1583 | CBI-V1-001-006630 | Memo Alvarado to Keiser dated March 12, 1996, - request for disbursement for investments needed | A, I, R, S |
| P1584 | CBI-V1-001-006632 | Memo Alvarado to Keiser dated March 28, 1996 - request for disbursement for farms control | A, I, R, S |
| P1585 | CBI-V1-001-006653 | payment receipt wilson castano july 2, 1996 Sta. Martha program and others | A, I, R, S |
| P1586 | CBI-V1-001-006656 | payment receipt Luis Agudelo jul. 15, 1996 control program operations | A, I, R, S |
| P1587 | CBI-V1-001-006664-6667 | payment receipt Luis Agudelo sept. 1, 1996 control program; receipt for Maria Eugenia, and disbursement request from Alvarado to Keiser for operations | A, I, R, S |
| P1589 | CBI-V1-001-006684 | payment receipt Carlos Alberto Loaiza Nov. 5, 1996 Uraba Control | A, I, R, S |
| P1591 | CBI-ATA-00007298 | Quarterly report of payment statement, 4th quarter, 1998 | R, UP, INCOMPLETE |
| P1592 | CBI-ATA-00124232 | disbursement record payment to Juan Alvarado 6.14.95 re: citizens security | A, I, R, S |
| P1593 | CBI-ATA-00124234 | Memo Alvarado to Keiser dated June 9, 1995 - request for initial disbursement for new program | A, I, R, S |
| P1594 | CBI-V1-001-006-002219 | Banadex Check to Juan Manuel Alvarado June 6, 1995 ck #0001017 | I, R |
| P1595 | CBI-V1-001-001063 | Excel chart security payments per year by region (1999-2003) | H, I, S, UP, INCOMPLETE |
| P1597 | CBI-V1-001-001065 | Security Payments 2002 by number of boxes per month feb.-dec. | H, INCOMPLETE |
| P1598 | CBI-V1-001-000223 | Security Payments 2003 by number of boxes per month jan-sept | H, INCOMPLETE |
| P1599 | CBI-V1-001-001066 | Security Payments 2003 by number of boxes per month jan-june | H, INCOMPLETE |
| P1600 | CBI-V1-001-000191 | Bank Statement jan.-june 1998 payments Sta. Martha various payments | H |
| P1601 | CBI-V1-001-000190 | Bank Statement jan.-june 1998 payments Sta. Martha various payments | H |
| P1602 | CBI-V1-001-000963 | Bank Statement jan. - dec. 2002 Papagayo payments account | H |
| P1603 | CBI-V1-001-000902 | Bank Statement nov. - dec. 2001 Papagayo payments account | H |
| P1604 | CBI-V1-001-000901 | Bank Statement dec.2000- dec. 2001 payments Tagua del Darien | R, H |
| P1605 | CBI-V1-001-000909 | Bank Statement sept.-dec. 1998 payments Tagua del Darien account | H |
| P1606 | CBI-V1-001-000917 | Bank Statement apr. - dec. payments Tagua del Darien account | H |
| P1607 | CBI-V1-001-000915 | Bank Statement Bancolombia oct.31-nov.30, 1999 period | H, I, R, S, INCOMPLETE |
| P1608 | CBI-V1-001-000924 | Bank Statement jan. - dec. 2002 Papagayo payments account | H |
| P1609 | CBI-V1-001-000925 | Bank Statement jan. - nov. 2002 Papagayo payments | H, R, UP |
| P1610 | CBI-V1-001-000946 | Bank Statement jan. - sept. 2003 Papagayo payments account | H |
| P1611 | CBI-V1-001-000940 | Bank Statement jan.-sept. 2001 payments Tagua del Darien account | H |
| P1612 | CBI-V1-001-000939 | Bank Statement dec.2000- dec. 2001 payments Tagua del Darien | H, R |
| P1613 | CBI-V1-001-000932 | Bank Statement feb.-dec. 2000 payments Tagua del Darien account | H |
| P1614 | CBI-V1-001-000931 | Bank Statement jun.-sept. 2000 security payments | H, R |
| P1615 | CBI-V1-001-000947 | Bank Statement feb.-sept. 2003 "particular payments to third parties" | H, R |
| P1616 | CBI-V1-001-000962 | Bank Statement jan. - nov. 2002 Papagayo payments | H, R, UP |
| P1617 | CBI-V1-001-000955 | Bank Statement sept.-dec. 1998 payments Tagua del Darien various payments | H |

| P1618 | CBI-V1-001-000954 | Bank Statement sept.-dec. 1998 payments Tagua del Darien account | H |
| P1619 | CBI-V1-001-000793 | Bank Statement jan.-sept. 2001 payments Tagua del Darien account | H |
| P1620 | CBI-V1-001-000792 | Bank Statement dec.2000- dec. 2001 payments Tagua del Darien | H, R |
| P1621 | CBI-V1-001-000801 | Bank Statement feb.-sept. 2003 "particular payments to third parties" | H, R |
| P1622 | CBI-V1-001-000800 | Bank Statement jan. - sept. 2003 Papagayo payments account | H |
| P1623 | CBI-V1-001-000809 | Bank Statement feb.-jul. 1998 payments punta piedra account | H |
| P1624 | CBI-V1-001-00808 | Bank Statement feb.-dec. 1998 payments punta piedra expenses | H |
| P1625 | CBI-V1-001-00817 | Bank Statement apr.-dec. 1999 payments payments la tagua del darien account | H |
| P1626 | CBI-V1-001-000816 | Bank Statement apr.-jul.1999 payments various Tagua | R |
| P1627 | CBI-V1-001-000825 | Bank Statement feb.-jul. 1998 payments punta piedra account | H, INCOMPLETE |
| P1628 | CBI-V1-001-000824 | Bank Statement feb.-dec. 1998 payments punta piedra expenses | H |
| P1629 | CBI-V1-001-000831 | Bank Statement apr.-dec. 1999 payments payments la tagua del darien account | H |
| P1630 | CBI-V1-001-000832 | Bank Statement apr.-jul.2001 payments various Tagua | H, R |
| P1631 | CBI-V1-001-000840 | Bank Statement jan.-sept. 2001 payments Tagua del Darien account | H |
| P1632 | CBI-V1-001-000839 | Bank Statement dec.2000- dec. 2001 payments Tagua del Darien | H, R |
| P1633 | CBI-V1-001-000847 | Bank Statement jan. - sept. 2003 Papagayo payments | H |
| P1634 | CBI-V1-001-000848 | Bank Statement feb.-sept. 2003 "particular payments to third parties" | H, R |
| P1635 | CBI-V1-001-000863 | Bank Statement dec.2000- dec. 2001 payments Tagua del Darien | H, R |
| P1636 | CBI-V1-001-000871 | Bank Statement jan. - dec 2002 Papagayo payments | H |
| P1637 | CBI-V1-001-000394 | Bank Statement feb.-dec. 2000 payments Tagua del Darien | H |
| P1638 | CBI-V1-001-000855 | Bank Statement feb.-dec. 2000 payments Tagua del Darien | H |
| P1639 | CBI-V1-001-000872 | Bank Statement jan. - nov. 2002 Papagayo payments | H, R, UP |
| P1640 | CBI-V1-001-000878 | Bank Statement jan. - sept. 2003 Papagayo payments | H |
| P1641 | CBI-V1-001-000213 | Bank Statement jun. 2002-jan. 2003 payments manager funds (redacted) | H, R |
| P1642 | CBI-V1-001-000513 | Bank Statement jan.-sept. 2003 payments manager funds (restricted) | H, R |
| P1643 | CBI-V1-001-000536 | Bank Statement apr.-sept. 1999 - various payments army, not fcpa operations, meeting la aguja, mtg palma | H, R, UP |
| P1644 | CBI-V1-001-000537 | Bank Statement apr.-jul. 1999 payments "operacion not FCPA" and Operacion "Sierra" not FCPA | H, R |
| P1645 | CBI-V1-001-000551 | Bank Statement jun. 2002-jan. 2003 payments manager funds (redacted) | H, R |
| P1646 | CBI-V1-001-000566 | Bank Statement sept.-dec. 1998 payments Tagua del Darien and various | H |
| P1647 | CBI-V1-001-000573 | Bank Statement jun. 2002-jan. 2003 payments manager funds (redacted) | H, R |
| P1648 | CBI-V1-001-000418 | Bank Statement jun. 2002-jan. 2003 payments manager funds (redacted) | H, R |
| P1649 | CBI-V1-001-000381 | Bank Statement jan.-nov 1998 payments Sta. Martha various payments | H, R |
| P1650 | CBI-V1-001-000762 | Bank Statement jan.-sept. 2001 payments Tagua del Darien account | H |
| P1651 | CBI-V1-001-000761 | Bank Statement dec. 2000- dec. 2001 payments Tagua del Darien | H |
| P1652 | CBI-V1-001-000769 | Bank Statement jan. - dec 2002 Papagayo payments | H |
| P1653 | CBI-V1-001-000784 | Bank Statement jan. - dec 2002 Papagayo payments | H |

NON-WOLF PLAINTIFFS' THIRD AMENDED EXHIBIT LIST 4.23.2024

| P1654 | CBI-V1-001-000588 | Bank Statement sept.-dec. 1998 payments Tagua del Darien and various | H |
| P1655 | CBI-V1-001-000589 | Bank Statement sept.-dec. 1998 payments Tagua del Darien | R, H |
| P1656 | CBI-V1-001-000594 | Bank Statement oct. 1999 payment Associacion por la Paz y de... | H, R |
| P1657 | CBI-V1-001-000603 | Bank Statement Sept. and oct. 1999 - meeting la aguja and civil action operation | H, R |
| P1658 | CBI-V1-001-000610 | Bank Statement sept.-dec. 1998 payments Tagua del Darien | H, R |
| P1659 | CBI-V1-001-000609 | REDACTED Check from Banadex Ck # 0051992 | R, INCOMPLETE |
| P1660 | CBI-V1-001-000770 | Bank Statement jan.-nov. 2002, papagayo payments | H |
| P1661 | CBI-V1-001-000777 | Bank Statement dec. 2002, dccember service payment | H |
| P1662 | CBI-V1-001-000618 | Bank Statement Sept. and oct. 1999 - meeting la aguja and civil action operation from security account | H, R |
| P1663 | CBI-V1-001-000617 | Bank Statement Sept. and oct. 1999 - meeting la aguja and civil action operation from security account | H, R |
| P1664 | CBI-V1-001-000624 | Bank Statement apr.-Sept. 1999 -various payments army, operations, and not fcpa matters/meetings | H, R |
| P1665 | CBI-V1-001-000617 | Bank Statement Sept. 1999 - 2 meetings la aguja and palma from security account | H, R |
| P1667 | CBI-V1-001-000639 | Bank Statement Feb. to July, 1998 - Punta de Piedra | H, R |
| P1668 | CBI-V1-001-000648 | Bank Statement apr.-dec. 1999 Tagua del Darien | H |
| P1669 | CBI-V1-001-000662 | Bank Statement jan. - nov. 2002 Papagayo | H, R, UP |
| P1671 | CBI-V1-001-000678 | Bank Statement sept.-dec. 1999 Tagua del Darien | I, UP, UT |
| P1672 | CBI-V1-001-000486 | Bank Statement march 1999 C.I. Bananos de Exportacion S.A. | H, I, R, S |
| P1673 | CBI-V1-001-000488 | Bank Statement jan.-mar. 1999 payment (redacted) | H, R |
| P1675 | CBI-V1-001-000386 | Bank Statement apr.-jul. 1999 "Operations- NOT FCPA" payment | H, R, UP |
| P1676 | CBI-V1-001-000393 | Bank Statement jun.-sept. 2000 security logistics payment | H, R |
| P1678 | CBI-V1-001-000433 | Bank Statement jun. 2002 payments manager funds (restricted) | H, R |
| P1679 | CBI-V1-001-000969 | Bank Statement jun.-dec. 2002 payments manager funds | H, R |
| P1680 | CBI-V1-001-000572 | Bank Statement jun.-dec. 2002 payments manager funds | H, R |
| P1682 | CBI-V1-001-000222 | Bank Statement Jan.-Sept. 2003 payments manager funds | H, R |
| P1683 | CBI-V1-001- 000307 | Bank Statement jan.-jul. 1998 payments Sta. Martha support | H, R |
| P1687 | CBI-V1-001- 000543 | Bank Statement sept.-dec. 1998 Tagua del Darien | H |
| P1690 | CBI-V1-001-000529 | Bank Statement Jan.-nov. 1998  various payments | H, R |
| P1691 | CBI-V1-001- 000300 | Bank Statement Jan.-Jun. 1998 Sta. Marta various payments | H, R |
| P1692 | CBI-V1-001- 000450 | Bank Statement Jan.-Sept. 2003 payments manager funds | H, R |
| P1693 | CBI-V1-001- 000830 | Bank Statement June 1999  C.I. Bananos de Exportacion S.A. | H, I, R, S |
| P1694 | CBI-V1-001- 000879 | Bank Statement Feb.-Sept. 2003 payments to third parties | H, R |
| P1695 | CBI-V1-001- 000893 | Bank Statement Feb.-Dec. 2000 La Tagua del Darien | H |
| P1699 | CBI-V1-001- 000694 | Bank Statement Dec. 2000 - Dec. 2001 La Tagua del Darien | H, R |
| P1700 | CBI-V1-001- 000702 | Bank Statement Jan.-Dec. 2002  papagayo | H |
| P1703 | CBI-V1-001- 000703 | Bank Statement Jan. - Nov. 2002 papagayo | H, R, UP |
| P1704 | CBI-V1-001- 000719 | Bank Statement apr. - dec. 1999 La Tagua del Darien | H |
| P1706 | CBI-V1-001- 000727 | Bank Statement feb. - dec. 2000 La Tagua del Darien | H |
| P1707 | CBI-V1-001- 000726 | Bank Statement feb. - dec. 2000 La Tagua del Darien | H |
| P1708 | CBI-V1-001- 000735 | Bank Statement Jan. - Dec. 2002 papagayo | H |
| P1709 | CBI-V1-001- 000734 | Bank Statement Jan. - Nov. 2002 papagayo | H, R, UP |
| P1711 | CBI-V1-001- 000752 | Bank Statement Feb. - dec. 1998 Punta de Piedra and Tagua del Darien | H |
| P1712 | CBI-V1-001- 000503 | Banadex Bank Statement jan.-sept. 2003 redacted | H, R |
| P1714 | CBI-V1-001- 000778 | Banadex Bank Statement jan.-sept. 2003 papagayo | H |

| P1715 | CBI-V1-001- 000655 | Bank Statement feb.-dec. 2000 La Tagua del Darien | H |
|---|---|---|---|
| P1716 | CBI-V1-001- 000632 | Bank Statement jan., - de. 2002 Papagayo | H |
| P1717 | CBI-V1-001- 000272 | Bank Statement jun. 2002-jan. 2003 redacted | H, R |
| P1719 | CBI-V1-001- 000365 | Banadex Bank Statement jan.-sept. 2003 redacted | H, R |
| P1720 | CBI-V1-001- 000327 | Banadex Bank Statement jan.-sept. 2003 redacted | H, R |
| P1723 | CBI-V1-001- 000542 | Banadex Bank Statement sept.-oct 1998 redacted | H |
| P1724 | CBI-V1-001- 000565 | Banadex Bank Statement sept.-dec 1998 redacted | H |
| P1726 | CBI-V1-001- 000244 | Banadex Bank Statement Apr. - Sept. 1998 redacted | H |
| P1727 | CBI-V1-001- 000374 | Banadex Bank Statement Jan. - July 1998 redacted | H, R |
| P1728 | CBI-V1-001-000299 | Banadex Bank Statement Jan.-June 1998 redacted | H, R |
| P1734 | CBI-ATA-00049861- 96 | Chiquita Internal Audit Reports/Accounting Memorandum Blackman to Thomas Dec. 21, 1993- reportable payments in Colombia | A, H, I, P, R, S, INCOMPLETE |
| P1737 | P-ATA-00004166 | U.S. Dept of State, Patterns of Global Terrorism 1998 | H, R, UP |
| P1738 | P-ATA-00004268 | U.S. Dept of State, Patterns of Global Terrorism 1999 | H, R |
| P1739 | P-ATA-00004403 | U.S. Dept of State, Patterns of Global Terrorism 2000 | H, I, R, UP |
| P1740 | P-ATA-00004572 | U.S. Dept of State, Patterns of Global Terrorism 2001 | H, R, UP |
| P1741 | P-ATA-00004776 | U.S. Dept of State, Patterns of Global Terrorism 2002 | H, R, UP |
| P1742 | P-ATA-00004967 | U.S. Dept of State, Patterns of Global Terrorism 2003 | H, R |
| P1743 | | 62 Fed. Reg. 52650 (Oct. 8, 1997 Designation of Foreign Terrorist Organizations) | H, R |
| P1744 | P-ATA-00007298 | U.S. Department of State Significant Incidents of Political Violence Against Americans 1998 | H, R, UP |
| P1745 | P-ATA-00007351 | U.S. Department of State Significant Incidents of Political Violence Against Americans 1999 | A, H, I, R, UP, INCOMPLETE |
| P1746 | P-ATA-00007499 | U.S. Department of State Significant Incidents of Political Violence Against Americans 2000 | H, R |
| P1747 | P-ATA-00007532 | U.S. Department of State Significant Incidents of Political Violence Against Americans 2001 | H, R |
| P1748 | P-ATA-00007572 | U.S. Department of State Significant Incidents of Political Violence Against Americans 2002 | H, R, UP |
| P1750 | CBI-ATA-00004476 | April 22, 1997 handwritten notes, "Questions – Manager Expense Memo Colombia" | H, R |
| P1751 | CBI-ATA-001775902 | September 2003 Board of Directors presentation by Booz Allen Hamilton | H, R |
| P1752 | CBI-ATA-02263912 | List of 10 security incidents in Colombia from 1995-2000 involving guerrilla attacks on banana workers/management | R, A, H |
| P1754 | CBI-ATA-01762112 | Compensation Summary of Robert Olson | I, UP, UT, R |
| P1755 | CBI-ATA-02319202 | Memorandum from Reinaldo Escobar to David Hills, Dated May 19, 1997, Insurance Litigation Exhibit 59 | A, H, INCOMPLETE |
| P1756 | CBI-ATA-00122033 | Memorandum from David Hills to Bob Thomas, Dated August 29, 1997, Insurance Litigation Exhibit 61 | A, H, I,R, INCOMPLETE |
| P1757 | CBI-ATA-00053279 & CBI-ATA-02204612 | Baker & McKenzie Letter to David Hills, Dated September 8, 1997, Insurance Litigation Exhibit 62 | H, P,  UP |
| P1758 | CBI-ATA-00078459, CBI- ATA-00079412 & CBI-ATA-76098 | Fax and Letter from Posse Herrera & Ruiz to David Hills, Dated December 6, 1997, Insurance Litigation Exhibit 63 | I, UP, UT |
| P1759 | CBI-ATA-02204630, CBI- ATA-00095236 | Document and English Translation, June 17, 2000, Insurance Litigation Exhibit 64 | H, P,  UP |
| P1760 | CBI-ATA- 01733032 | E-mail Chain, 10/11/02, Insurance Litigation Exhibit 76 | A, H, P, R, UP |
| P1762 | DCPLF_000033 | Fiscalia document | A, H, I, R, S, INCOMPLETE |
| P1763 | DCPLF_000039 | Death certificate | A, H, I, R, S, INCOMPLETE |
| P1764 | DCPLF_001371 | Fiscalia document | A, H, I, R, S |
| P1765 | DCPLF_001373 | Fiscalia document | A, H, I, S |
| P1766 | DCPLF_000238 | Newspaper photograph of victim | A, H, I, R, S, UP, INCOMPLETE |

| P1767 | DCFPL_000248 | Newspaper photograph of victim | A, H, I, R, S, UP, INCOMPLETE |
| P1768 | | Photograph of Francisco de Jesus Jinete Sierra | A, R |
| P1769 | DCPLF_000948 | Fiscalia document | A, H, I, S, INCOMPLETE |
| P1770 | DCPLF_000954-55 | Justicia y Paz document | A, H, I, R, S, INCOMPLETE |
| P1771 | DCPLF_000965 | Death Certificate | A, H, I, R, S, INCOMPLETE |
| P1772 | DCPLF_000966 | Death Certificate | A, H, I, R, S, INCOMPLETE |
| P1773 | DCPLF_000967-68 | Fiscalia document | A, H, I, R, S, INCOMPLETE |
| P1774 | DCPLF_000976-77 | Fiscalia document | A, H, I, R, S, INCOMPLETE |
| P1775 | | Photograph of Jose Antonio Olivares Salazar | A, R |
| P1776 | DCPLF_000228 | Death Certificate | A, H, I, R, S, INCOMPLETE |
| P1777 | DCPLF_000245-246 | Fiscalia document | A, H, I, R, S, INCOMPLETE |
| P1778 | DCFPL_000036 | Photograph from victim's cedula | A, R, S |
| P1779 | | Mangones Sentencia from 7/31/15 (full Spanish version) | H, I, UP |
| P1780 | | Apostille for Mangones Sentencia | I |
| P1781 | NJDOEI000410 | 11/6/2007 Letter from prosecutor's office | A, H, R, INCOMPLETE |
| P1782 | NJDOEI024897 | 9/5/2016 ACTA 138. Preliminary Hearing for Hasbun (excerpt 7 pages only) | A, H, I, S, INCOMPLETE |
| P1783 | NJDOEI024897 | 9/5/2016 ACTA 138. Preliminary Hearing for Hasbun (209 pages) | A, H, I, S, UP |
| P1784 | NJDOEI024897 | 9/5/2016 ACTA 138. Preliminary Hearing for Hasbun (excerpt 7 pages only) Certified translation | A, H, I, UP, INCOMPLETE |
| P1785 | NJDOEI000415 | Death certificate from Sole Notary Public of Chigorodo for John Doe 11 (June 18, 1999) | A, H, I, R |
| P1786 | NJDOEI000419 | Certificate from Prosecutor's Office stating that an investigation was opened into John Doe 11's homicide.(July 4, 2008) | A, H, I, R, S |
| P1787 | NJDOEI000425 | Certificate from Sintrainagro: John Doe 11 was a member of the Worker-Supervisor Committee for Agroindustrias San Rafael - Finca Estadero (Nov. 9, 2016) | A, H, R |
| P1788 | NJDOEI001012 | Letter from Victims' Registry: Jane Doe 7. (Aug. 31, 2017) | A, H, R |
| P1789 | NJDOEI0025145 | Certificate from National Attorney General's Office, Transitional Justice, Procedure for Law 975 of 2005 [J&P Law]:  John Doe 11's homicide (Oct. 29, 2018) | A, H, R |
| P1790 | NJDOEI000418 | Certificate from medical examiner for John Doe 11's autopsy. (July 6, 1999) | A, H, R |
| P1791 | NJDOEI000422 | Death certificate from National Admin. Dep't of Statistics. (June 21, 2011) | A, H, R |
| P1792 | NJDOEI021996 | Jane Doe 7 select medical records | A, H, I, S |
| P1793 | NJDOEI000412 | Identification card for Jane Doe 7' | A, H, R, INCOMPLETE |
| P1794 | NJDOEI000413 | Identification card for John Doe 11 | A, R |
| P1795 | NJDOEI000414 | Identification card for child  Jane Doe 7 and John Doe 11 | A, R |
| P1796 | NJDOEI000423 | Declaration from witness of John Doe 11 and Jane Doe 7's relationship and child together before a notary (June 26, 2008) | A, H, I, R, S |
| P1797 | NJDOEI000424 | Declaration from witness of John Doe 11 and Jane Doe 7's relationship and child together before a notary (May 25, 2011) | A, H, I, R, S |
| P1798 | NJDOEI023417 | Photograph of John Doe 11 | A, R, UP |
| P1799 | NJDOEI021990 | Jane Doe 7 visa application and visa page | H, R |
| P1800 | NJDOEI001000-13 | Verification of Victims' Unit status; receipts; Social Security card for John Doe 11; letter from pension fund to Jane Doe 7 granting pension; bank statement; copy of photo of John Doe 11 | A, H, I, S |
| P1801 | NJDOEI000405 | Certificate from medical examiner; re: John Doe 8 (July 10, 2001) | A, H, I, R, S |

NON-WOLF PLAINTIFFS' THIRD AMENDED EXHIBIT LIST 4.23.2024

| P1802 | NJDOEI000403 | Death certificate from National Admin. Dep't of Statistics for John Doe 8 | A, H, I, R, S, INCOMPLETE |
|---|---|---|---|
| P1803 | NJDOEI000401 | Death certificate from National Civil Registry for John Doe 8 (May 11, 2010) | A, H, I, R, S |
| P1804 | NJDOEI000406 | Certificate from prosecutor re: John Doe 8 (Sept. 21, 2001) | A, H, R |
| P1806 | NJDOEI000408 | Certificate from Municipal Legal Authority of Turbo re: John Doe 8's death (May 10 or 18, 2010) | A, H, R |
| P1807 | NJDOEI000409 | Certificate from Victims' Unit: John Doe 7 and family are included in Victims' Registry due to displacement resulting from conflict as of June 27, 2013 (Oct. 28, 2013) | A, H, R |
| P1809 | NJDOEI000402 | Certificate of request for registration with Victims' Registry (undated) | A, H, R |
| P1810 | | Letter from Victims' Unit to John Doe 7 re: John Doe 8's death (Aug. 31, 2017) | I, UP, UT |
| P1811 | NJDOEI0025146-NJDOEI0025150 | Response to "right to petition" noting John Doe 8 as a homicide victim reported by John Doe 7 (May 7, 2018 to Oct. 29, 2018) | A, H, R |
| P1812 | NJDOEI000393 | Photo of John Doe 8 | A, R |
| P1813 | NJDOEI000394 | Identification card for John Doe 7 | A, R |
| P1814 | NJDOEI000395 | Birth certificate for John Doe 8 | A, H, I, R, S |
| P1815 | NJDOEI000396 | Death certificate for John Doe 8 | A, H, I, R, S, INCOMPLETE |
| P1816 | NJDOEI000398 | Birth certificate for John Doe 8 | A, H, I, R, S |
| P1817 | NJDOEI000399 | Birth certificate for John Doe 8's sibling | A, H, I, R, S |
| P1819 | NJDOEI000407 | Certificate from Prosecutor's Office re: John Doe 8's homicide (May 18, 2010) | A, H, R |
| P1820 | NJDOEI023409 | Photo of John Doe 8 | A, R |
| P1821 | NJDOEI023411 | Photo of John Doe 8 | A, R |
| P1822 | NJDOEI022113 | John Doe 8 visa application and copy of visa page | H, R |
| P1823 | NJDOEI001014-20 | Letter from Victims' Unit (Aug. 31, 2017); response to "right to petition" [similar to FOIA for J&P docs] (Apr. 9, 2017) | A, H, I, R, S, INCOMPLETE |
| P1824 | NJDOEI024897 | Raul Hasbun - ACTA 138 incl. Appendix 2 | A, H, I, R, S, INCOMPLETE |
| P1825 | NJDOEI0122123 | John Doe 7 Land Restitution Decision 3/12/2020 | A, H, I, R, S |
| P1826 | NJDOEI122224 | Colombia's other armies. The Economicst 1997 | H, I, UP |
| P1827 | NJDOEI0122229 | Dealing with Colombia's death-squads, The Economist 2000 | H, I |
| P1828 | NJDOEI0122236 | Sentencia Luis Alberto Agudelo Jimenez 2.28.2023 | A, H, I, R, S |
| P1829 | NJDOEI0122258 | The butchers strike back, The Economist 1999 | H, I, R, UP |
| P1830 | NJDOEI0122264 | The curse of the vilgilantes, The Economist 2001 | H, I, R, UP |
| P1853 | NJDOEI023496 | Convined docs produced in July 2018 | A, H, I, R, S |
| P1854 | NJDOEI022366 | NJ Counsel Supplemental documents re Colombia pruduced in 2018 | A, H, I, R, S, UP |
| P1855 | Montes-0918-0001 | Birth Certificate Miguel Angel,Cardona Munoz (Decedent) w Apostille | A, H, I, R, S, INCOMPLETE |
| P1856 | | Response and Copy of Necropsy Miguel Ángel Cardona from DA's office (corrected exhibit) | A, H, I, R, S, INCOMPLETE |
| P1857 | Montes-0918-0006 | 09/03/02 Certificate from Turbo Municipal Registry of Persons violent death | A, H, I, R, S, INCOMPLETE |
| P1858 | | 09/22/02 Document from Turbo D.A.'s office, murder investigation of Miguel Angel Cardona Munoz | A, H, I, R, S, INCOMPLETE |
| P1859 | Montes-0918-0022 | 7/6/08 Application for Social Reparation from "Accion Social-Case No. 241.207" (decedent Miguel Angel Cardona Munoz) | A, H, I, R, S, INCOMPLETE |
| P1860 | Montes-0918-0010 | Turbo Medical Examiner's Office Certificate re- autopsy on 01/16/01 of Miguel Angel Cardona Munoz | A, H, I, S |
| P1861 | Montes-0918-0012 | 1/19/12 Certificate from Turbo Municipal Registry re: Miguel Angel Cardona Munoz' death | A, H, I, R, S, INCOMPLETE |
| P1862 | Montes-0918-0013 | Death Certificate of Miguel Angel Cardona Munoz w Apostille | A, H, I, R, S, INCOMPLETE |
| P1863 | Montes-0918-0023 | Birth Certificate decedent's brother Roberto Cardona Munoz | I, R |
| P1864 | Montes-0918-0025 | Photographs Miguel Angel Cardona Munoz | A, R |

NON-WOLF PLAINTIFFS' THIRD AMENDED EXHIBIT LIST 4.23.2024

| P1866 | Montes-0918-0026 | Justice and Peace Documents re- Miguel Angel Cardona Munoz | A, H, I, R, S |
|---|---|---|---|
| P1869 | Montes-0414-0001 | Death Certificate of Waynestey Machado Durango (Decedent) w Apostille | A, H, I, R, S, INCOMPLETE |
| P1870 | Montes-0414-0002 | Birth Certificate of Waynestey Machado Durango (Decedent) w Apostille | A, H, I, R, S, INCOMPLETE |
| P1871 | Montes-0414-0003 | Recognition of natural child by Waynestey Machando Durango's Father (Decedent) | A, H, I, R, S, INCOMPLETE |
| P1872 | Montes-0414-0004 | 6/29/07 Certificate from D.A.'s office from the Criminal District Court of Apartado with results of investigation re-death of Waynestey Machado Durango | A, H, I, R, S, INCOMPLETE |
| P1873 | Montes-0414-0005 | Medical Examiner's Office of Apartado Certificate Stating that an autopsy was performed on 4/27/97 | A, H, I, R, S, INCOMPLETE |
| P1874 | Montes-0414-0010 - Montes-0414-0013 | Accion Social documents related to decedent Waynestey Machado Durango | A, H, I, R, S, INCOMPLETE |
| P1875 | Montes-0414-0008 - Montes-0414-0009 | Photographs Waynestey Machado Durango | A, R |
| P1878 | Montes-1383-0002 | 7/1/98 Document from the Medical Examinar's Office of Apartado certifying autopsy | A, H, I, R, S, INCOMPLETE |
| P1879 | Montes-1383-0003 | Death Certificate of Ceferino Antonio Restrepo Tangarife (Decedent) | A, H, I, R, S, INCOMPLETE |
| P1880 | Montes-1383-0043 | Preliminary Death Certificate of Ceferino Antonio Restrepo Tangarife (Decedent) showing cause of death | A, H, I, R, S, INCOMPLETE |
| P1881 | Montes-1383-0035 | Birth Certificate of Ameira Restrepo Torres (daughter of Ceferino Antonio Restrepo Tangarife (Decedent)) | A, H, I, R, S, INCOMPLETE |
| P1882 | Montes-1383-0036 | Birth Certificate of Luis Arnoldo Restrepo Torres (son of Ceferino Antonio Restrepo Tangarife (Decedent)) | A, H, I, R, S, INCOMPLETE |
| P1883 | Montes-1383-0037 | Birth Certificate of Angel Maria Restrepo Torres (son of Ceferino Antonio Restrepo Tangarife (Decedent)) | A, H, I, R, S, INCOMPLETE |
| P1884 | Montes-1383-0038 | Birth Certificate of Nelson de Jesus Restrepo Torres (son of Ceferino Antonio Restrepo Tangarife (Decedent)) | A, H, I, R, S, INCOMPLETE |
| P1885 | Montes-1383-0039 | Birth Certificate of Neyla Lucia Restrepo Torres (daughter of Ceferino Antonio Restrepo Tangarife (Decedent)) | A, H, I, R, S, INCOMPLETE |
| P1886 | Montes-1383-0040 | Birth Certificate of Suleima Johanna Restrepo Torres (daughter of Ceferino Antonio Restrepo Tangarife (Decedent)) | A, H, I, R, S, INCOMPLETE |
| P1887 | Montes-1383-0041 | Birth Certificate of William Restrepo Torres (son of Ceferino Antonio Restrepo Tangarife (Decedent)) | A, H, I, R, S, INCOMPLETE |
| P1888 | Montes-1383-0011 | Birth Certificate of Edilson Restrepo Torres (son of Ceferino Antonio Restrepo Tangarife (Decedent)) | A, H, I, R, S, INCOMPLETE |
| P1889 | Montes-1383-0046 to Montes-1383-0048 | Accion Social reparation documents re- Ceferino Restrepo Tangarife | A, H, I, R, S, INCOMPLETE |
| P1892 | Valencia/Villa M./Arelis - 000002 | 2017 Photograph of Arelis Villa Hoyos (daughter of Decedent) | A, R |
| P1893 | Valencia/Villa M./Arelis - 000003 | Birth Certificate of Arelis Villa Hoyos (daughter of Decedent) | A, H, I, R, S, INCOMPLETE |
| P1894 | Valencia/Villa M./Diana - 000002 | 2017 Photograph of Diana Villa Hoyos (daughter of Decedent) | A, R |
| P1895 | Valencia/Villa M./Diana - 000003 | Birth Certificate of Diana Villa Hoyos (daughter of Decedent) | A, H, I, R, S, INCOMPLETE |
| P1896 | Valencia/Villa M./Fabio - 000002 | 2017 Photograph of Fabio Alberto Villa Quintero (son of Decedent) | A, R |
| P1897 | Valencia/Villa M./Fabio - 000003 | Birth Certificate of Fabio Alberto Villa Quintero (son of Decedent) | A, H, I, R, S, INCOMPLETE |
| P1898 | Valencia/Villa M./Irma - 000002 | 2017 Photograph of Irma Ester Villa Correa (daughter of Decedent) | A, R |
| P1899 | Valencia/Villa M./Irma - 000003 | Birth Certificate of Irma Ester Villa Correa (daughter of Decedent) | A, H, I, R, S, INCOMPLETE |
| P1900 | Valencia/Villa M./Jorge - 000002 | 2017 Photograph of Jorge Ivan Villa Quintero (son of Decedent) | A, R |
| P1901 | Valencia/Villa M./Jorge - 000003 | Birth Certificate of Jorge Ivan Villa Quintero (son of Decedent) | A, H, I, R, S, INCOMPLETE |

NON-WOLF PLAINTIFFS' THIRD AMENDED EXHIBIT LIST 4.23.2024

| P1902 | Valencia/Villa M./Leopoldo - 000002 | 2017 Photograph of Leopoldo Villa Maza (son of Decedent) | A, R |
|---|---|---|---|
| P1903 | Valencia/Villa M./Leopoldo - 000003 | Birth Certificate of Leopoldo Villa Maza (son of Decedent) | A, H, I, R, S, INCOMPLETE |
| P1904 | Valencia/Villa M./Luis - 000002 | 2017 Photograph of Luis Anibal Villa Correa (son of Decedent) | I, R |
| P1905 | Valencia/Villa M./Luis - 000003 | Birth Certificate of Luis Anibal Villa Correa (son of Decedent) | A, H, I, R, S, INCOMPLETE |
| P1906 | Valencia/Villa M./Luz - 000003 | 2017 Photograph of Luz Marina Villa Correa (daughter of Decedent) | A, R |
| P1907 | Valencia/Villa M./Luz - 000004 | Birth Certificate  (Baptism Certificate) of Libardo de Jesus Villa Mora (Decedent) | A, H, I, R, S, INCOMPLETE |
| P1908 | Valencia/Villa M./Luz - 000005 | Birth Certificate of Luz Marina Villa Correa (daughter of Decedent) | A, H, I, R, S, INCOMPLETE |
| P1909 | Valencia/Villa M./Luz - 000006-48 | Estate Documents of Libardo de Jesus Villa Mora (Decedent) | A, H, I, R, S, INCOMPLETE |
| P1910 | Valencia/Villa M./Luz - 000049 | Death Certificate of Libardo de Jesus Villa Mora (Decedent) | A, H, I, R, S, INCOMPLETE |
| P1911 | Valencia/Villa M./Luz - 000050-54 | Autopsy Report of Libardo de Jesus Villa Mora (Decedent) | A, H, I, R, S, INCOMPLETE |
| P1912 | Valencia/Villa M./Luz - 000055 | 5/31/11 Fiscalia Certificate regarding Murder Investigation of Libardo de Jesus Villa Mora (Decedent) | A, H, I, R |
| P1913 | Valencia/Villa M./Martha - 000002 | 2017 Photograph of Martha Cecilia Villa Correa (daughter of Decedent) | A, R |
| P1914 | Valencia/Villa M./Martha - 000003 | Birth Certificate of Martha Cecilia Villa Correa (daughter of Decedent) | A, H, I, R, S, INCOMPLETE |
| P1915 | Valencia/Villa M./Nibia - 000002 | 2017 Photograph of Nibia Estela Villa Correa (daughter of Decedent) | A, R |
| P1916 | Valencia/Villa M./Nibia - 000003 | Birth Certificate of Nibia Estela Villa Correa (daughter of Decedent) | A, H, I, R, S, INCOMPLETE |
| P1918 | Valencia/Villa M./Norela - 000003 | Birth Certificate of Norela Patricia Villa Quintero (daughter of Decedent) | A, H, I, R, S, INCOMPLETE |
| P1919 | Valencia/Villa M./Rubiela - 000002 | 2017 Photograph of Rubiela Villa Hoyos (daughter of Decedent) | A, R |
| P1920 | Valencia/Villa M./Rubiela - 000003 | Birth Certificate of Rubiela Villa Hoyos (daughter of Decedent) | A, H, I, R, S, INCOMPLETE |
| P1921 | | Death Certificate Rubiela Villa Hoyos | A, H, I, R, S, INCOMPLETE |
| P1922 | | Free Version Statements from Fredy Rendon Herrera and Otoniel Segundo Hoyos Perez re- murder Libardo Villa | H, I, R |
| P1923 | | 4/20/2018 Prosecutor's office response re- Otoniel Hoyos Perez statement of culpability re- murder Libardo Villa | A, H, I, S |
| P1924 | | Photographs Libardo Villa | I, UP, UT |
| P1925 | | Photographs family members of Libardo Villa | I, UP, UT |
| P1927 | MONTES-1472-0001-0001 | Death Certificate Silvio de Jesus Henao Aguilar | A, H, I, R, S, INCOMPLETE |
| P1928 | MONTES-1472-0003 | Marriage Certificate | A, H, I, R, S, INCOMPLETE |
| P1929 | MONTES-1472-0004 | Fiscalia Report July 4, 2007 Silvio de Jesus Henao Homicide | A, H, I, R, S, INCOMPLETE |
| P1930 | MONTES-1472-0005 | Autopsy Report Silvio de Jesus Henao Aguilar | A, H, I, R, S, UP |
| P1931 | MONTES-1472-0008 | Birth Certificate Juan Rafael Henao Velasquez | A, H, I, R, S, INCOMPLETE |
| P1933 | MONTES-1472-0011 | Birth Certificate Lucely Henao Velasquez | A, H, I, R, S, INCOMPLETE |
| P1937 | VALENCIA/FLOREZ S./Gilma-000006; VALENCIA/FLOREZ S./Gilma-000007 | Death Certificate Misael Florez Serna | A, H, I, R, S, INCOMPLETE |
| P1938 | | Birth and death Certificates Doralba Florez Ibarra | A, H, I, R, S, INCOMPLETE |
| P1939 | | Marriage Certificate Florez Misael Antonio & Ibarra Gilma Rosa | A, H, I, R, S |
| P1941 | VALENCIA/FLOREZ S./Gilma-000005 | Autopsy Certificate Misael Florez Serna | A, H, I, R, S |

NON-WOLF PLAINTIFFS' THIRD AMENDED EXHIBIT LIST 4.23.2024

| | | | |
|---|---|---|---|
| P1942 | VALENCIA/FLOREZ S./Gilma-000001 | Cedula ID Gilma Rosa Ibarra de Florez | A, I, R, S |
| P1943 | | Birth Certificate Aleida Jhoana Florez Ivarra | A, H, I, R, S |
| P1944 | Valencia/Florez S./Gilma-000008 | Incident Report Documenting AUC attack in Tierra Alta, Antioquia on 7/14/1999 | A, H, I, R, S, UP |
| P1945 | Valencia/Florez S./Misael-000003 | Birth Certificate Misael Antonio Florez Ibarra | A, H, I, R, S |
| P1946 | Valencia/Florez S./Diana-000003 | Birth Certificate -Diana Patricia Florez Ibarra 3/30/1982 | A, H, I, R, S |
| P1947 | Valencia/Florez S./John-000003 | Birth Certificate John Antonio Florez Ibarra 6/26/1971 | A, H, I, R, S |
| P1948 | Valencia/Florez S./Kennedy-000003 | Birth Certificate Kennedy Florez Ibarra 8/22/1977 | A, H, I, R, S |
| P1949 | Valencia/Florez S./Luz-000003 | Birth Certificate Luz Dary Florez Ibarra 7/17/1966 | A, H, I, R, S, INCOMPLETE |
| P1950 | Valencia/Florez S./Maria-000003 | Birth Certificate Maria Georgina Florez Ibarra 10/10/1951 | A, H, I, R, S |
| P1951 | Valencia/Florez S./Oliva-000003 | Birth Certificate Oliva Floriez Ibarra 7/28/1965 | A, H, I, R, S |
| P1952 | Valencia/Florez S./Orfa-000003 | Birth Certificate Orfa Nelly Florez Ibarra 7/16/1962 | A, H, I, R, S |
| P1953 | | Death Certificate Rigoberto Antonio Florez Ibarra | A, H, I, R, S, INCOMPLETE |
| P1954 | Valencia/Florez S./Sandra-000003 | Birth Certificate Sandra Milena Florez Ibarra 8/24/1979 | A, H, I, R, S, INCOMPLETE |
| P1955 | Valencia/Florez S./Misael-000002 | Photos of Misael Antonio Florez Ibarra | A, R |
| P1956 | Valencia/Florez S./Dora-000002 | Photo of Dora Alaba Florez Ibarral | A, R |
| P1957 | Valencia/Florez S./Luz-000003 | Photos of Luz Dary Florez Ibarra | A, R |
| P1958 | Valencia/Florez S./Gilma-000003 | Photos of Gilma Rosa Ibarra de Florez | A, R |
| P1960 | | Birth Certificate Wilton Javier Florez Ibarra – 4/20/1993 | A, H, I, R, S, INCOMPLETE |
| P1961 | | Death Certificate – Dora Alba Florez | A, H, I, R, S |
| P1964 | MONTES - 0409- 0001 | Judicial Police Report- Re: Dissapearance of Daladier Ariza Duarte March 19, 2009 | A, H, I, R, S, INCOMPLETE |
| P1965 | MONTES - 0409- 0005 | Sworn declaration by neighbors of Daladier's dissapearance | A, H, I, R, S, INCOMPLETE |
| P1966 | MONTES - 0409- 0002 | Birth Certificate Daladier Areiza Duarte | A, H, I, R, S, INCOMPLETE |
| P1969 | | Extrajudicial declaration No.3004, Notary of Apartado, Antioquia by Denis Dario Argel Hernandez | A, H, I, R |
| P1970 | | Translation of the Alba Obregons description of events of the death of Milton Percy Santero Brand to Accion Social | A, H, I, R, INCOMPLETE |
| P1971 | | Notarized Sworn Statement of Amado Julio Santero Padilla with translation | A, H, I, R, S, INCOMPLETE |
| P1972 | VALENCIA/SANTERO B./ANA-000010 | Milton Percv Santero Brand Certificate of Membership to Agricultural Workers Union | A, H, I, R, S, INCOMPLETE |
| P1973 | VALENCIA/SANTERO B./ALBA-000002 | Photo of Alba Obregon | A, R |
| P1974 | VALENCIA/SANTERO B./BREIDER-000002 | Photograph Breider Santero Obregon | A, R |
| P1975 | VALENCIA/SANTERO B./HELLEN-000003 | Birth Certificate Hellen Santero Obregon | A, H, I, R, S |
| P1976 | VALENCIA/SANTERO B./ANA-000004 | Birth Certificate Milton Santero Brand | A, H, I, R, S |
| P1977 | VALENCIA/SANTERO B./BREIDER-000003 | Birth Certificate Breider Santero Obregon | A, H, I, R, S |
| P1978 | VALENCIA/SANTERO B./ANA-000005 | Death Certificate- Milton Percy Santero Brand | A, H, I, R, S, INCOMPLETE |
| P1979 | VALENCIA/SANTERO B./ALBA-000003 | Sworn witness statement re relationship of Alba Obregon with Milton Santero Brand | A, H, I, R, S |
| P1980 | | Accion Social documentation re: Milton Santero Brand | A, H, I, R, S |
| P1981 | | Justice and Peace notification- Milton Santero Brand as recognized victim by AUC | A, H, I, R, S |
| P1982 | Janeth Rivera Vargas_000001-000002 | Apostille declaration of free union | H, I, R, S |
| P1983 | Janeth Rivera Vargas_000003 | Birth Certificate, Nini Molina | A, H, I, R, INCOMPLETE |
| P1984 | Janeth Rivera Vargas_000004 | Cedula Janeth Rivera | A, R |
| P1985 | Janeth Rivera Vargas_000005 | Cedula Nini Molina | A, R |
| P1986 | Janeth Rivera Vargas_000006 | Death Certificate | I, R, S |
| P1987 | Janeth Rivera Vargas_000007-000008 | Declaracion Jurada.Janeth | A, H, I, R, S |

| P1988 | Janeth Rivera Vargas_000009 | Fiscalia letter D Jaramillo re confession | A, H, I, R, S |
|---|---|---|---|
| P1989 | Janeth Rivera Vargas_000010-000011 | Letter from Fiscalia re Video confession | A, H, I, R, S |
| P1990 | Janeth Rivera Vargas_000012-000017 | Notarized Fiscalia documenation of homicide | H, I, R |
| P1991 | Janeth Rivera Vargas_000018-000020 | Photos - family | A, R, UP |
| P1992 | Janeth Rivera Vargas_000021-000025 | Sentencia.Justicia y Paz Mangones Lugo Apostille and pages re victim Albeiro Antonio Molina Román sections re | A, H, I, R, S, INCOMPLETE |
| P1993 | Myriam Ramirez Garcia_000001 | Cédula Myriam Ramírez | A, I, R |
| P1994 | Myriam Ramirez Garcia_000002-000003 | Birth Certificate Simón Efraín González Ramírez | A, H, I, R, S |
| P1995 | Myriam Ramirez Garcia_000004 | Death Certificate | A, I, R, S |
| P1996 | Myriam Ramirez Garcia_000005 | Driver's License for Simón Efraín González Ramírez | R |
| P1997 | Myriam Ramirez Garcia_000006-000009 | Autopsy Report - Simón Efraín González Ramírez | A, H, I, R, S |
| P1998 | Myriam Ramirez Garcia_000010-000011 | Police Report | A, H, I, R, S |
| P1999 | Myriam Ramirez Garcia_000012-000021 | Conviction of Lugo Mangones for Murder | A, H, I, S |
| P2000 | Myriam Ramirez Garcia_000022-000026 | Section of Sentencia of Mangones | A, H, I, INCOMPLETE |
| P2001 | Myriam Ramirez Garcia_000027-000066 | Report of Center for Historical Memory | A, H, I, UP, S, INCOMPLETE |
| P2002 | Myriam Ramirez Garcia_000067-000075 | Photographs and poetry authored by Simón Efraín González Ramírez | I, R, UP, S |
| P2003 | NY0001-NY0003 | Death Certificate of Miguel Antonio Rodriguez Duarte | A, H, R |
| P2004 | NY0004-NY0020 | Autopsy Report of Miguel Antonio Rodriguez Duarte | A, H, I, R, UP |
| P2005 | NY0021-NY0024 | Birth Certificate of Yuleidys Rodriguez Mora | A, H, R |
| P2006 | NY0025-NY0028 | Birth Certificate of Yaneris Rodriguez Mora | A, H, R |
| P2007 | NY0029-NY0032 | Birth Certificate of Zuleima Rodriguez Mora | A, H, R |
| P2008 | NY0033-NY0035 | Letters of Representation of Nancy Mora Lemus | A, H, I, R, S |
| P2009 | NY0036-NY0038 | Birth Certificate of Franklin Fabio Fontalvo Salas | A, H, R |
| P2010 | NY0039-NY0046 | Death Certificate of Franklin Fabio Fontalvo Salas | A, H, R |
| P2011 | NY0047-NY0051 | Autopsy Report of Franklin Fabio Fontalvo Salas | A, H, R, UP |
| P2012 | NY0052-NY0061 | Letters of Representation of Juvenal Enrique Fontalvo Camargo | A, H, I, R, S |
| P2013 | NY0062-NY0066 | Declaration of Sergio Manuel Contreras Castro 02/22/2019 DE2346-58 | A, H, I, UP |
| P2014 | NY0067-NY0071 | Declaration of Ever Joel Fontalvo 02/27/2019 DE 2346-59 | A, H, I, UP |
| P2015 | NY0072-NY0073 | Supplemental Declaration of Sergio Manuel Contreras Castro 09/08/2019 DE 2573 | A, H, I, UP |
| P2016 | NY0074-NY0075 | Supplemental Declaration of Ever Joel Fontalvo 09/07/2019 DE 2573 | A, H, I, UP |
| P2017 | NY0076-NY0084 | Fiscalia Report of Gener Rafael Terraza Serge re Edwin Alberto Ferrer Gonzalez aka "El Ruso" 09/19/2019 DE 2573 | I, UP, UT |
| P2018 | NY0085-NY0089 | Criminal Record of Edwis Alberto Ferrer Gonzalez "El Ruso" with Translation | A, H, I, R, UP, INCOMPLETE |
| P2019 | NY0090-NY0094 | Certification of Signature of Gener Rafael Terraza Serge DE 2597 | I, UP, UT |
| P2020 | NY0095-NY0103 | Apostille Terraza Report re: "El Ruso" DE 2598 | I, R |
| P2021 | NY0104-NY0111 | Table of Contents and Charge #444 from Mangones Sentencia DE 2597 | A, H, I, INCOMPLETE |
| P2022 | NY0112-NY0122 | Affidavit of Carlos Manuel Bello Arrieta DE 2346-65 | A, H, I, R, UP |
| P2023 | NY0123-NY0183 | Affidavit of Fredy Rendon Herrera alias "El Aleman" DE 2346-66 | A, H, I, R, UP |
| P2024 | NY0184-NY0185 | Buitrago Summary Statement to Fiscalia DE 2346-67 | A, H, I, R, S, UP, |
| P2025 | NY0186-NY0262 | Buitrago Full Statement with Translation | H, I |
| P2026 | NY0263-NY0516 | DIAN Caso Chiquita Brand 540001-1085 cuaderno 2 | A, H, I, R, S, UP |
| P2027 | NY0517-NY0618 | DIAN Guns Investigation - Volume 1 | A, H, I, R, S, UP |

| P2028 | NY0682-NY1091 | DIAN Guns Investigation - Volume 2 | A, H, I, R, S, UP |
|---|---|---|---|
| P2029 | NY1092-NY1238 | DIAN Guns Investigation - Volume 3 | A, H, I, R, S, UP |
| P2030 | NY1239-NY1440 | DIAN Guns Investigation - Volume 4 | A, H, I, R, S, UP |
| P2031 | NY1441-NY1590 | DIAN Guns Investigation - Volume 5 | A, H, I, R, S, UP |
| P2032 | NY1591-NY1730 | DIAN Guns Investigation - Volume 6 | A, H, I, R, S, UP |
| P2033 | NY1731-NY1880 | DIAN Guns Investigation - Volume 7 | A, H, I, R, S, UP |
| P2034 | NY1881-NY2028 | DIAN Guns Investigation - Volume 8 | A, H, I, R, S, UP |
| P2035 | NY2029-NY2256 | DIAN Guns Investigation - Volume 9 | A, H, I, R, S, UP |
| P2035A | | DIAN Certification of DIAN Investigation with translation | |
| P2036 | NY2257-NY2259 | Ocean Bill of Lading with translation DE 2346-63 | A, H, R, UP |
| P2037 | NY2260-NY2279 | Orden de Salidas with translation DE 2346-64 | A, H, R, UP |
| P2038 | NY2280-NY2281 | Discharging Operation Program with translation | A, H, R, UP |
| P2039 | NY2282-NY2283 | Annex to Travel Documents with translation | A, H, R, UP |
| P2040 | NY2284-NY2406 | OAS Report DE 2346-68 | A, H, I, R, UP |
| P2041 | NY2407-NY2701 | Fiscalia Cuaderno 37 | A, H, I, R, S, UP |
| P2042 | NY2702-NY2729 | Documentos Ubicados y Disponible | I, R, UP, S |
| P2043 | NY2730-NY3133 | Fiscalia Declarations and Inquiries | A, H, I, R, S, UP |
| P2044 | NY3134-NY3134 | Apostille of Mangones Sentencia | I |
| P2045 | NY3135-NY3135 | Mangones Sentencia Document Verification | A,  I, S, INCOMPLETE |
| P2046 | NY3136-NY3543 | Mangones Sentencia - Volume 1 | A, H, I, S, UP |
| P2047 | NY3544-NY3925 | Mangones Sentencia - Volume 2 | A, H, I, S, UP |
| P2048 | NY3926-NY4320 | Mangones Sentencia - Volume 3 | A, H, I, S, UP |
| P2049 | NY4321-NY4570 | Mangones Sentencia - Volume 4 | A, H, I, S, UP |
| P2050 | NY4571-NY4893 | Fiscalia 107-0054-1 - Volume 1 | A, H, I, R, S, UP, INCOMPLETE |
| P2051 | NY4894-NY5044 | Fiscalia 107-0054-1 - Volume 2-1 | A, H, I, R, S, UP, INCOMPLETE |
| P2052 | NY5045-NY5137 | Fiscalia 107-0054-1 - Volume 2-2 | A, H, I, R, S, UP, INCOMPLETE |
| P2053 | NY5138-NY5414 | Fiscalia 107-0054-1 - Volume 3 | A, H, I, R, S, UP, INCOMPLETE |
| P2054 | NY5415-NY5748 | Fiscalia 107-0054-1 - Volume 4 | A, H, I, R, S, UP, INCOMPLETE |
| P2055 | NY5749-NY6035 | Fiscalia 107-0054-1 - Volume 5 | A, H, I, R, S, UP, INCOMPLETE |
| P2056 | NY6036-NY6335 | Fiscalia 107-0054-1 - Volume 6 | A, H, I, R, S, UP, INCOMPLETE |
| P2057 | NY6336-NY6618 | Fiscalia 107-0054-1 - Volume 7 | A, H, I, R, S, UP, INCOMPLETE |
| P2058 | NY6619-NY6911 | Fiscalia 107-0054-1 - Volume 8 | A, H, I, R, S, UP, INCOMPLETE |
| P2059 | NY6912-NY7214 | Fiscalia 107-0054-1 - Volume 9 | A, H, I, R, S |
| P2060 | NY7215-NY7488 | Fiscalia 107-0054-1 - Volume 10 | A, H, I, R, S, UP, INCOMPLETE |
| P2061 | NY7489-NY7781 | Fiscalia 107-0054-1 - Volume 11 | A, H, I, R, S, UP, INCOMPLETE |
| P2062 | NY7782-NY8201 | Fiscalia 107-0054-1 - Volume 12 | A, H, I, R, S, UP, INCOMPLETE |
| P2063 | NY8202-NY8455 | Fiscalia 107-0054-1 - Volume 13 | A, H, I, R, S, UP, INCOMPLETE |
| P2064 | | 1006 Summary- Official Colombian Public documents related to the regulation of Convivir by the Superintendencia de Vigilancia y Seguridad, such as resolutions creating convivir, personnel resumes, and procurement documents | I, UP, UT |
| P2066 | | Deposition transcript of Howard Barker 6.10.2010 | H, I, R, UP |
| P2067 | | Deposition transcript of Victor Buitrago 4.30.2009 | H, I, R, UP |
| P2069 | | Deposition transcript of Charles Kesier 4.13.2016 | H, I, R, UP |
| P2070 | | Deposition transcript of Robert Kistinger 3.27.2009 | I, UP, UT |
| P2071 | | Trial transcript of Robert Kistinger 11.1.2010 | H, I, R, UP |
| P2072 | | Deposition transcript of Charles Morgan 5.12.1999 | I, UP, UT |
| P2073 | Demonstrative exhibit/Rule 1006 summary | Photograph of Salvatore Mancuso | I, UP, UT |

| P2075 | Demonstrative exhibit/Rule 1006 summary | Photograph of Raul Hasbun | I, UP, UT |
|---|---|---|---|
| P2076 | Demonstrative exhibit/Rule 1006 summary | Photograph of Jose Hevert Veloza Hernandez | I, UP, UT |
| P2077 | Demonstrative exhibit/Rule 1006 summary | Photograph of Jose Gregorio Lugo Mangones | I, UP, UT |
| P2078 | Demonstrative exhibit/Rule 1006 summary | DEMONSTRATIVE- Cost of AUC graph | I, UP, UT |
| P2079 | Demonstrative exhibit/Rule 1006 summary | DEMONSTRATIVE- chart of growth of Paramilitary troops 1997 - 2006 | I, UP, UT |
| P2080 | Demonstrative exhibit/Rule 1006 summary | DEMONSTRATIVE- distribution of land bar graph | I, UP, UT |
| P2081 | Demonstrative exhibit/Rule 1006 summary | DEMONSTRATIVE- Chiquita boats used for arms & cocaine trafficking | I, UP, UT |
| P2082 | Demonstrative exhibit/Rule 1006 summary | DEMONSTRATIVE-- Photograph "cost of doing business" reproduction Chiquita Memo | I, UP, UT |
| P2083 | Demonstrative exhibit/Rule 1006 summary | DEMONSTRATIVE- Banadex-owned farms cross-referenced with testimony & violence | I, UP, UT |
| P2084 | Demonstrative exhibit/Rule 1006 summary | DEMONSTRATIVE- Chiquita Organizational Graph- Karl Report | I, UP, UT |
| P2085 | Demonstrative exhibit/Rule 1006 summary | DEMONSTRATIVE- AUC Organizational Chart | I, UP, UT |
| P2086 | Demonstrative exhibit/Rule 1006 summary | DEMONSTRATIVE- Map- Chiquita Operations, violence, banana farms | I, UP, UT |
| P2087 | Demonstrative exhibit/Rule 1006 summary | DEMONSTRATIVE- Chiquita payments bar graph, # of payments | I, UP, UT |
| P2088 | Demonstrative exhibit/Rule 1006 summary | DEMONSTRATIVE- Payments tied to arms to paramilitary graph | I, UP, UT |
| P2089 | Demonstrative exhibit/Rule 1006 summary | DEMONSTRATIVE- Chiquita payments - $ vs. other support | I, UP, UT |
| P2090 | Demonstrative exhibit/Rule 1006 summary | DEMONSTRATIVE- Chiquita payment receipt (Banadex to Luis Agudelo) | I, UP, UT |
| P2091 | Demonstrative exhibit/Rule 1006 summary | DEMONSTRATIVE- photograph of guns found | I, UP, UT |
| P2092 | Demonstrative exhibit/Rule 1006 summary | DEMONSTRATIVE- photographs modus operandi AUC murders | I, UP, UT |
| P2093 | Demonstrative exhibit/Rule 1006 summary | reproduction- Recommendations to pay "contributions" through Convivir (R. Escobar) | I, UP, UT |
| P2094 | Demonstrative exhibit/Rule 1006 summary | DEMONSTRATIVE- Photograph AUC member with insignia | I, UP, UT |
| P2095 | Demonstrative exhibit/Rule 1006 summary | DEMONSTRATIVE- Timeline bellwhether victims murders/kidnappings | I, UP, UT |
| P2096 | Demonstrative exhibit/Rule 1006 summary | Summary of Chiquita's Documents Reflecting Payments by Chiquita to Paramilitaries | I, UP, UT |
| P2097 | Demonstrative exhibit/Rule 1006 summary | Summary of Chiquita's Documents Reflecting Payments by Chiquita to Paramilitaries Through Intermediaries (including but not limited to Luis Agudelo, AUGURA, Juan Manuel Alvarado, Luis German Cuartas, Alberto Rojas, Wilson Castano, Rene Osorio, Hermes Hernandez) | I, UP, UT |
| P2098 | Demonstrative exhibit/Rule 1006 summary | Summary of Chiquita's Documents Reflecting Payments by Chiquita to the Colombian Military in Uraba. | I, UP, UT |
| P2099 | Demonstrative exhibit/Rule 1006 summary | Summary of Chiquita's Documents Reflecting Payments by Chiquita to Paramilitaries through Convivirs or Similar Associations (including but not limited to Punta De Piedra, La Tagua Del Dariens, Papagayo, Inversiones Manglar) | I, UP, UT |

NON-WOLF PLAINTIFFS' THIRD AMENDED EXHIBIT LIST 4.23.2024

| P2100 | Demonstrative exhibit/Rule 1006 summary | Summary of publicly available documents from official Colombian and international judicial proceedings showing collaboration between State officials and paramilitary groups. | I, UP, UT |
|---|---|---|---|
| P2101 | Demonstrative exhibit/Rule 1006 summary | Summary of publicly available U.S. government agency cables and reports - including but not limited to from the Department of Defense, State Department and U.S. embassies, and Central Intelligence Agency - identifying collaboration between the Colombian State and Paramilitary Groups. | I, UP, UT |
| P2102 | Demonstrative exhibit/Rule 1006 summary | Summary of publicly available Colombian Media Reports (between 1994 and 2004) showing violence in Colombia committed by Paramilitary groups (including, but not limited to the AUC, ACCU, Commandos Populares). | I, UP, UT |
| P2103 | Demonstrative exhibit/Rule 1006 summary | Summary of publicly available U.S. Media Reports (between 1994 and 2004) showing violence in Colombia committed by Paramilitary groups (including, but not limited to the AUC, ACCU, Commandos Populares). | I, UP, UT |
| P2104 | Demonstrative exhibit/Rule 1006 summary | Summary of publicly available Colombian Media Reports between (1994 and 2004) showing a connection and collaboration between Convivir and Paramilitary groups in Colombia (including, but not limited to the AUC, ACCU, Commandos Populares) | I, UP, UT |
| P2105 | Demonstrative exhibit/Rule 1006 summary | Summary of documents related to the regulation of Convivir by the Superintendencia de Vigilancia y Seguridad, including but not limited to resolutions creating Convivir, personnel resumes, and procurement documents. | I, UP, UT |
| P2106 | Demonstrative exhibit/Rule 1006 summary | Summary of Chiquita farm holdings and acquisitions in Colombia | I, UP, UT |
| P2107 | | Professor Oliver Kaplan's Supplemental Expert Report signed July 28, 2023, filed July 30, 2023. | H, I, UP |
| P2108 | | Expert report of John Robert McBrien | H, I, UP |
| P2109 | | Expert Report T. Randall Fortenberry and exhibits | H, I |
| P2110 | | Expert report of Jaime Arrubla Paucar and exhibits | H, I |
| P2111 | | Any and all diagrams prepared by Plaintiffs' experts | |
| P2112 | | Any and all reports, notes, photographs, or exhibits to Plaintiffs' disclosures | |
| P2113 | | Any and all reports, notes, photographs, or exhibits to Defendants' disclosures | |
| P2114 | | Any and all documents produced through discovery by Defendants | |
| P2115 | | Any and all documents produced by third parties pursuant to subpoena | |
| P2116 | | Any and all depositions taken in this action with any and all documents attached as exhibits. | |
| P2117 | | Any and all Defendants' Answers to Interrogatories and supplements | |
| P2118 | | Any and all Defendants' Responses to Request for Admissions and supplements | |
| P2119 | | Any and all Defendants' Responses to Request to Produce and supplments | |
| P2120 | | Any and all Plaintiffs' Answers to Interrogatories and supplements | |
| P2121 | | Any and all Plaintiffs' Responses to Request for Admissions and supplements | |
| P2122 | | Any and all Plaintiffs' Responses to Request to Produce and supplments | |
| P2123 | | Blow-ups or enlargements of any exhibits. | |
| P2124 | | Any and all trial exhibits disclosed by the Defendants | |
| P2125 | | Any and all Wolf-Plaintiffs' Trial Exhibits | |

NON-WOLF PLAINTIFFS' THIRD AMENDED EXHIBIT LIST 4.23.2024

| | | | |
|---|---|---|---|
| **P2126** | NJDOEI0122672-NJDOEI0122674 | photographs of decedent Evaristo Antonio Durango with family | |
| **P2127** | NJDOEI0122676 | photograph of decedent Evaristo Antonio Durango in casket | |
| **P2128** | DCPLF_001392 | Cedula of Wendy Jinete Berdugo side 1 | |
| **P2129** | DCPLF_001393 | Cedula of Wendy Jinete Berdugo side 2 | |
| **P2130** | DCPLF_001394 | Family Thanks for Francisco Jinete Sierra | |
| **P2131** | DCPLF_001395 | Francisco Jinete Sierra and Family members 1 | |
| **P2132** | DCPLF_001396 | Francisco Jinete Sierra and Family members 2 | |
| **P2133** | DCPLF_001397 | Francisco Jinete Sierra and Family members 3 | |
| **P2134** | DCPLF_001398 | Francisco Jinete Sierra and Family members 4 | |
| **P2135** | DCPLF_001399 | Francisco Jinete Sierra and Family members 5 | |
| **P2136** | DCPLF_001400 | Wendy Jinete Berdugo 1 | |
| **P2137** | DCPLF_001401 | Wendy Jinete Berdugo 2 | |
| **P2138** | DCPLF_001402 | Wendy Jinete Berdugo 3 | |
| **P2139** | DCPLF_001403 | Cedula of Alba Jinete Polo Side 1 | |
| **P2140** | DCPLF_001404 | Cedula of Alba Jinete Polo Side 2 | |
| **P2141** | DCPLF_001405 | Cedula of Jose Gregorio Jinete Polo.pdf | |
| **P2142** | DCPLF_001406 | Photo of Alba Jinete Polo (1st Communion) | |
| **P2143** | DCPLF_001407 | Photo of Francisco Jinete Polo 1 | |
| **P2144** | DCPLF_001408 | Photo of Francisco Jinete Polo 2 | |
| **P2145** | DCPLF_001409 | Photo of Jose Gregorio Jinete Polo | |